EXHIBIT C
TO
DECLARATION OF DEBORAH LEADBETTER IN SUPPORT OF PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT

TAX RETURN OF VALLEY GARDEN RANCH, INC.
TAX YEAR ENDING DECEMBER 31, 1999

Form **1120S** Department of the Treasury Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has timely filed Form 2553 to elect to be an S corporation.
▶ See separate instructions.

OMB No. 1545-0130

**1999**

For calendar year 1999, or tax year beginning and ending

| | | |
|---|---|---|
| A Effective date of election as an S corporation: 05/01/1988 | Use IRS label. Otherwise, please print or type. Name: VALLEY GARDEN RANCH, INC. | C Employer identification number: 81-0243394 |
| | Number, street, and room or suite no. (If a P.O. box, see instructions.): 9477 RIVER ROAD | D Date incorporated: 07/07/1947 |
| B Business code no. (see instructions): 112900 | City or town, state, and ZIP code: BOZEMAN, MT 59718 | E Total assets (see instructions): $ 2,855,447 |

F Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☒ Change in address (4) ☐ Amended return

G Enter number of shareholders in the corporation at end of the tax year ▶ 6

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | Line | Description | | | Line | Amount |
|---|---|---|---|---|---|---|
| Income | 1a | Gross receipts or sales | b Less returns and allowances | c Bal ▶ | 1c | NONE |
| | 2 | Cost of goods sold (Schedule A, line 8) | | | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | NONE |
| | 4 | Net gain (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | | 4 | |
| | 5 | Other income (loss) (attach schedule) See Stmt 1 | | | 5 | 35,877 |
| | 6 | **Total income (loss).** Combine lines 3 through 5 ▶ | | | 6 | 35,877 |
| Deductions (see instructions for limitations) | 7 | Compensation of officers | | | 7 | |
| | 8 | Salaries and wages (less employment credits) | | | 8 | |
| | 9 | Repairs and maintenance | | | 9 | 30 |
| | 10 | Bad debts | | | 10 | |
| | 11 | Rents | | | 11 | |
| | 12 | Taxes and licenses See Stmt 2 | | | 12 | 7,501 |
| | 13 | Interest | | | 13 | 21,811 |
| | 14a | Depreciation (if required, attach Form 4562) | 14a | NONE | | |
| | b | Depreciation claimed on Schedule A and elsewhere on return | 14b | | | |
| | c | Subtract line 14b from line 14a | | | 14c | NONE |
| | 15 | Depletion **(Do not deduct oil and gas depletion.)** | | | 15 | |
| | 16 | Advertising | | | 16 | 35 |
| | 17 | Pension, profit-sharing, etc., plans | | | 17 | |
| | 18 | Employee benefit programs | | | 18 | |
| | 19 | Other deductions (attach schedule) See Stmt 3 | | | 19 | 1,627 |
| | 20 | **Total deductions.** Add the amounts shown in the far right column for lines 7 through 19 ▶ | | | 20 | 31,004 |
| | 21 | Ordinary income (loss) from trade or business activities. Subtract line 20 from line 6 | | | 21 | 4,873 |
| Tax and Payments | 22 | **Tax: a** Excess net passive income tax (attach schedule) | 22a | | | |
| | b | Tax from Schedule D (Form 1120S) | 22b | | | |
| | c | Add lines 22a and 22b (see instructions for additional taxes) | | | 22c | |
| | 23 | **Payments: a** 1999 estimated tax payments and amount applied from 1998 return | 23a | | | |
| | b | Tax deposited with Form 7004 | 23b | | | |
| | c | Credit for Federal tax paid on fuels (attach Form 4136) | 23c | | | |
| | d | Add lines 23a through 23c | | | 23d | |
| | 24 | Estimated tax penalty. Check if Form 2220 is attached ▶ ☐ | | | 24 | |
| | 25 | **Tax due.** If the total of lines 22c and 24 is larger than line 23d, enter amount owed. See instructions for depository method of payment ▶ | | | 25 | NONE |
| | 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid ▶ | | | 26 | |
| | 27 | Enter amount of line 26 you want: **Credited to 2000 estimated tax** ▶ Refunded ▶ | | | 27 | |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

TENTATIVE & PRELIMINARY FOR DISCUSSION PURPOSES ONLY

▶ Signature of officer — Date — ▶ Title

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ | Date | Check if self-employed ▶ ☐ — Preparer's SSN or PTIN: 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 |
| Firm's name (or yours if self-employed) and address ▶ | ARTHUR ANDERSEN LLP | EIN ▶ 36-0732690 |
| | 1225 17TH STREET, SUITE 3100 DENVER, CO | ZIP code ▶ 80202 |

**For Paperwork Reduction Act Notice, see separate instructions.** Form **1120S** (1999)

JXB F 11/29/99

## Schedule A Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | NONE |

9a Check all methods used for valuing closing inventory:

(i) [X] Cost as described in Regulations section 1.471-3

(ii) [ ] Lower of cost or market as described in Regulations section 1.471-4

(iii) [ ] Other (specify method used and attach explanation) ▶

b Check if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ▶ [ ]

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO 9d

e Do the rules of section 263A (for property produced or acquired for resale) apply to the corporation? [ ] Yes [X] No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? [ ] Yes [X] No
If "Yes," attach explanation.

## Schedule B Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: **(a)** [ ] Cash **(b)** [X] Accrual **(c)** [ ] Other (specify) ▶ | | |
| 2 | Refer to the list in the instructions and state the corporation's principal: **(a)** Business activity ▶ Agric./Forestry/Fishing **(b)** Product or service ▶ CATTLE | | |
| 3 | Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing **(a)** name, address, and employer identification number and **(b)** percentage owned | | X |
| 4 | Was the corporation a member of a controlled group subject to the provisions of section 1561? | | X |
| 5 | At any time during calendar year 1999, did the corporation have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? (See instructions for exceptions and filing requirements for Form TD F 90-22.1.) | | X |
| | If "Yes," enter the name of the foreign country ▶ | | |
| 6 | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the corporation may have to file Form 3520. See instructions | | X |
| 7 | Check this box if the corporation has filed or is required to file **Form 8264,** Application for Registration of a Tax Shelter ▶ [ ] | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ [ ] If so, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | If the corporation: **(a)** filed its election to be an S corporation after 1986, **(b)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation, and **(c)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) ▶ $ 0 | | |
| 10 | Check this box if the corporation had accumulated earnings and profits at the close of the tax year (see instructions) ▶ [ ] | | |

## Schedule K Shareholders' Shares of Income, Credits, Deductions, etc.

| Section | | (a) Pro rata share items | Line | (b) Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities (page 1, line 21) | 1 | 4,873 |
| | 2 | Net income (loss) from rental real estate activities (attach Form 8825) | 2 | |
| | 3a | Gross income from other rental activities ... 3a | | |
| | b | Expenses from other rental activities (attach schedule) ... 3b | | |
| | c | Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | |
| | 4 | Portfolio income (loss): | | |
| | a | Interest income | 4a | 30,027 |
| | b | Ordinary dividends | 4b | 11,226 |
| | c | Royalty income | 4c | |
| | d | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 4d | |
| | e | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)): | | |
| | | (1) 28% rate gain (loss) ▶ ______ (2) Total for year ▶ | 4e(2) | |
| | f | Other portfolio income (loss) (attach schedule) | 4f | |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft) (attach Form 4797) | 5 | 1,233,143 |
| | 6 | Other income (loss) (attach schedule) | 6 | |
| Deductions | 7 | Charitable contributions (attach schedule) | 7 | |
| | 8 | Section 179 expense deduction (attach Form 4562) | 8 | |
| | 9 | Deductions related to portfolio income (loss) (itemize) | 9 | |
| | 10 | Other deductions (attach schedule) | 10 | |
| Investment Interest | 11a | Interest expense on investment debts | 11a | |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above | 11b(1) | 41,253 |
| | | (2) Investment expenses included on line 9 above | 11b(2) | |
| Credits | 12a | Credit for alcohol used as a fuel (attach Form 6478) | 12a | |
| | b | Low-income housing credit: | | |
| | | (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | 12b(1) | |
| | | (2) Other than on line 12b(1) for property placed in service before 1990 | 12b(2) | |
| | | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | 12b(3) | |
| | | (4) Other than on line 12b(3) for property placed in service after 1989 | 12b(4) | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468) | 12c | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | |
| | e | Credits related to other rental activities | 12e | |
| | 13 | Other credits | 13 | |
| Adjustments and Tax Preference Items | 14a | Depreciation adjustment on property placed in service after 1986 | 14a | |
| | b | Adjusted gain or loss | 14b | |
| | c | Depletion (other than oil and gas) | 14c | |
| | d | (1) Gross income from oil, gas, or geothermal properties | 14d(1) | |
| | | (2) Deductions allocable to oil, gas, or geothermal properties | 14d(2) | |
| | e | Other adjustments and tax preference items (attach schedule) | 14e | |
| Foreign Taxes | 15a | Type of income ▶ ______ | | |
| | b | Name of foreign country or U.S. possession ______ | | |
| | c | Total gross income from sources outside the United States (attach schedule) | 15c | |
| | d | Total applicable deductions and losses (attach schedule) | 15d | |
| | e | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 15e | |
| | f | Reduction in taxes available for credit (attach schedule) | 15f | |
| | g | Other foreign tax information (attach schedule) | 15g | |
| Other | 16 | Section 59(e)(2) expenditures: a Type ▶ ______ b Amount ▶ | 16b | |
| | 17 | Tax-exempt interest income | 17 | |
| | 18 | Other tax-exempt income | 18 | |
| | 19 | Nondeductible expenses ... Nondeductible Expenses from 1065 FT K-1 | 19 | 453 |
| | 20 | Total property distributions (including cash) other than dividends reported on line 22 below | 20 | 1,434,936 |
| | 21 | Other items and amounts required to be reported separately to shareholders (attach schedule) See Stmt 4 | | |
| | 22 | Total dividend distributions paid from accumulated earnings and profits | 22 | |
| | 23 | **Income (loss).** (Required only if Schedule M-1 must be completed.) Combine lines 1 through 6 in column (b). From the result, subtract the sum of lines 7 through 11a, 15e, and 16b | 23 | 1,279,269 |

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | | | 31,448 |
| 2a Trade notes and accounts receivable | | | 79,107 | |
| b Less allowance for bad debts | | | | 79,107 |
| 3 Inventories | | | | 732,957 |
| 4 U.S. Government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach schedule) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | See Stmt 5 | 4,979,950 | | 2,011,935 |
| 10a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets (attach schedule) | | | | |
| 15 Total assets | | 4,979,950 | | 2,855,447 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach schedule) | See Stmt 6 | | | 2,857 |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock | | 839,407 | | 839,407 |
| 23 Additional paid-in capital | | 5,017,902 | | 3,053,468 |
| 24 Retained earnings | | -109,359 | | -272,285 |
| 25 Adjustments to shareholders' equity (attach schedule) | | | | |
| 26 Less cost of treasury stock | | ( 768,000 ) | | ( 768,000) |
| 27 Total liabilities and shareholders' equity | | 4,979,950 | | 2,855,447 |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

(You are not required to complete this schedule if the total assets on line 15, column (d), of Schedule L are less than $25,000.)

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 1,278,816 | 5 Income recorded on books this year not included on Schedule K, lines 1 through 6 (itemize): a Tax-exempt interest $ | |
| 2 Income included on Schedule K, lines 1 through 6, not recorded on books this year (itemize): | | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 11a, 15e, and 16b (itemize): a Depreciation $ b Travel and entertainment $ See Stmt 7 453 | 453 | 6 Deductions included on Schedule K, lines 1 through 11a, 15e, and 16b, not charged against book income this year (itemize): a Depreciation $ | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1 through 3 | 1,279,269 | 8 Income (loss) (Sch K, line 23). Line 4 less line 7 | 1,279,269 |

## Schedule M-2 Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | 156,120 | | |
| 2 Ordinary income from page 1, line 21 | 4,873 | | |
| 3 Other additions See Stmt 8 | 1,274,396 | | |
| 4 Loss from page 1, line 21 | ( ) | | |
| 5 Other reductions See Stmt 9 | ( 453 ) | ( ) | |
| 6 Combine lines 1 through 5 | 1,434,936 | | |
| 7 Distributions other than dividend distributions | 1,434,936 | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | | | |

Form **4797**

Department of the Treasury
Internal Revenue Service (99)

# Sales of Business Property

**(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))**

▶ Attach to your tax return. ▶ See separate instructions.

OMB No. 1545-0184

**1999**

Attachment Sequence No. 27

Name(s) shown on return: VALLEY GARDEN RANCH, INC.

Identifying number: 81-0243394

1 Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1999 on Form(s) 1099-S (or a substitute statement) that you will be including on line 2, 10, or 20 . . . . . 1

## Part I Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Property Held More Than 1 Year

| 2 (a) Description of property | (b) Date acquired (mo.,day,yr.) | (c) Date sold (mo.,day,yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) GAIN or (LOSS) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| From Sch K-1 (1065) | | | | | | 1,233,143 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 . . . . . | 3 | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37. . . . . | 4 | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . | 5 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft. . . . . | 6 | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: . . . . . | 7 | 1,233,143 |

**Partnerships (except electing large partnerships).** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations.** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| | | | |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . | 8 | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see inst): . . . | 9 | |

**S corporations.** Enter any gain from line 9 on Schedule D (Form 1120S), line 14, and skip lines 11 and 12 below.

**All others.** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

## Part II Ordinary Gains and Losses

10 Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7. . . . . | 11 | |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable . . . . . | 12 | |
| 13 | Gain, if any, from line 31 . . . . . | 13 | |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . | 14 | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . | 15 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824. . . . . | 16 | |
| 17 | Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) . . . . . | 17 | |
| 18 | Combine lines 10 through 17. Enter gain or (loss) here, and on the appropriate line as follows: . . . . . | 18 | |

a For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

b For individual returns:

| | | | |
|---|---|---|---|
| (1) | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797 line 18b(1)." See instructions . . . . . | 18b(1) | |
| (2) | Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14. . . . . | 18b(2) | |

**For Paperwork Reduction Act Notice, see separate instructions.**



JXB F 11/4/99

## Part III Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (**Note:** See line 1 before completing.) | 20 | | | | |
| 21 Cost or other basis plus expense of sale | 21 | | | | |
| 22 Depreciation (or depletion) allowed or allowable | 22 | | | | |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | | | | |
| 24 Total gain. Subtract line 23 from line 20 | 24 | | | | |
| 25 **If section 1245 property:** | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | | | | |
| b Enter the **smaller** of line 24 or 25a | 25b | | | | |
| 26 **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 (see instructions) | 26a | | | | |
| b Applicable percentage multiplied by the **smaller** of line 24 or line 26a (see instructions) | 26b | | | | |
| c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | | | | |
| g Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 **If section 1252 property:** Skip this section if you did not dispose of of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 **If section 1254 property:** | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) | 28a | | | | |
| b Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 **If section 1255 property:** | | | | | |
| a Applicable percentage of payments excluded from income under section 126 (see instructions) | 29a | | | | |
| b Enter the **smaller** of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | NONE |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | NONE |

## Part IV Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less

(See instructions.)

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation. See instructions | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

Form **4797** Department of the Treasury Internal Revenue Service (99)

# Sales of Business Property
(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

▶ Attach to your tax return. ▶ See separate instructions.

OMB No. 1545-0184 **1999** Attachment Sequence No. 27

ALTERNATIVE MINIMUM TAX

Name(s) shown on return: VALLEY GARDEN RANCH, INC.

Identifying number: 81-0243394

1 Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1999 on Form(s) 1099-S (or a substitute statement) that you will be including on line 2, 10, or 20 . . . 1

## Part I Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Property Held More Than 1 Year

| 2 (a) Description of property | (b) Date acquired (mo.,day,yr.) | (c) Date sold (mo.,day,yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) GAIN or (LOSS) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| From Sch K-1 (1065) | | | | | | 1,233,143 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 3 Gain, if any, from Form 4684, line 39 | 3 | |
| 4 Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 Gain, if any, from line 32, from other than casualty or theft | 6 | |
| 7 Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | 7 | 1,233,143 |

**Partnerships (except electing large partnerships).** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations.** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| | | |
|---|---|---|
| 8 Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | |
| 9 Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see inst): | 9 | |

**S corporations.** Enter any gain from line 9 on Schedule D (Form 1120S), line 14, and skip lines 11 and 12 below.

**All others.** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

## Part II Ordinary Gains and Losses

10 Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 11 Loss, if any, from line 7 | 11 | |
| 12 Gain, if any, from line 7 or amount from line 8, if applicable | 12 | |
| 13 Gain, if any, from line 31 | 13 | |
| 14 Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) | 17 | |
| 18 Combine lines 10 through 17. Enter gain or (loss) here, and on the appropriate line as follows: | 18 | |

a For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

b For individual returns:

| | | |
|---|---|---|
| (1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797 line 18b(1)." See instructions | 18b(1) | |
| (2) Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14. | 18b(2) | |

## Part III Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (**Note:** See line 1 before completing.) | 20 | | | | |
| 21 Cost or other basis plus expense of sale | 21 | | | | |
| 22 Depreciation (or depletion) allowed or allowable | 22 | | | | |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | | | | |
| 24 Total gain. Subtract line 23 from line 20 | 24 | | | | |
| 25 **If section 1245 property:** | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | | | | |
| b Enter the **smaller** of line 24 or 25a | 25b | | | | |
| 26 **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 (see instructions) | 26a | | | | |
| b Applicable percentage multiplied by the **smaller** of line 24 or line 26a (see instructions) | 26b | | | | |
| c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | | | | |
| g Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 **If section 1252 property:** Skip this section if you did not dispose of of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 **If section 1254 property:** | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) | 28a | | | | |
| b Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 **If section 1255 property:** | | | | | |
| a Applicable percentage of payments excluded from income under section 126 (see instructions) | 29a | | | | |
| b Enter the **smaller** of line 24 or 29a (see instructions) | 29b | | | | |

## Summary of Part III Gains. Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | NONE |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | NONE |

## Part IV Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(See instructions.)

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation. See instructions | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

Supplementary Statements
For Year Ended 12/31/1999

VALLEY GARDEN RANCH, INC. 81-0243394

Statement 1
Form 1120S, Page 1 - Other Income

| Description | Amount |
|---|---|
| Income (Loss) from 1065 FT K-1 | 32,444 |
| MISC INCOME | 3,433 |
| Total | 35,877 |

Statement 2
Form 1120S, Page 1 - Taxes & Licenses

| Description | Amount |
|---|---|
| GENERAL TAXES | 4,644 |
| PROPERTY TAXES | 2,857 |
| Total | 7,501 |

Statement 3
Form 1120S, Pg1 - Other Deductions

| Description | Amount |
|---|---|
| MISC DIRECT EXPENSE | 348 |
| BANK CHARGES | 27 |
| OFFICE-VGGV | 66 |
| TELEPHONE | 2 |
| LEGAL AND ACCOUNTING | 416 |
| SALES COST | 240 |
| CONTRACT LABOR | 528 |
| Total | 1,627 |

Statement 4
Schedule K - Separately Stated Information

| Description | Amount |
|---|---|
| DISTRIBUTION INCLUDES FEDERAL INCOME TAX ON INCOME FROM FLOW-THROUGH K-1 WITHHELD AT PARTNERSHIP LEVEL | 494 |
| CASH DISTRIBUTION RECEIVED FOR STOCK BASIS | 1,964,434 |

Supplementary Statements
For Year Ended 12/31/1999

VALLEY GARDEN RANCH, INC. 81-0243394

Statement 5
Schedule L - Other Investments

| Description | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| INVESTMENT IN LEADBETTER LLP | 4,979,950 | 22,546 |
| INVESTMENT IN WIN-DEL LLP | | 1,989,389 |
| Total | 4,979,950 | 2,011,935 |

Statement 6
Schedule L - Other Current Liabilities

| Description | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| ACCRUED PROPERTY TAX | | 2,857 |
| Total | | 2,857 |

Statement 7
Schedule M-1 - Expenses on Books Not on Sch K

| Description | Amount |
|---|---|
| Nondeductible Expenses from 1065 FT K-1 | 453 |
| Total | 453 |

Statement 8
Schedule M-2, Other Additions From Schedule K AAA

| Description | AAA Amount |
|---|---|
| Interest Income | 30,027 |
| Dividend Income | 11,226 |
| Net Gain Section 1231 | 1,233,143 |
| Total | 1,274,396 |

Statement 9
Schedule M-2, Other Reductions From Schedule K AAA

| Description | AAA Amount |
|---|---|
| Nondeductible Expense from 1065 FT K-1 | 453 |
| Total | 453 |

# SCHEDULE K-1 (Form 1120S)

Department of the Treasury
Internal Revenue Service

## Shareholder's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.
For calendar year 1999 or tax year
beginning and ending

OMB No. 1545-0130
**1999**

**Shareholder's identifying number** ▶ 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
Shareholder's name, address, and ZIP code Shldr No. 1

DEBORAH LEADBETTER
9477 RIVER ROAD
BOZEMAN, MT 59718

**Corporation's identifying number** ▶ 81-0243394
Corporation's name, address, and ZIP code

VALLEY GARDEN RANCH, INC.
9477 RIVER ROAD
BOZEMAN, MT 59718

A Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) ▶ 42.806000 %
B Internal Revenue Service Center where corporation filed its return ▶ Ogden, UT 84201-0013
C Tax shelter registration number (see instructions for Schedule K-1) ▶
D Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | 2,086 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 12,854 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 4,804 | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | (Enter on applicable line of your return.) |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft) | 5 | 527,858 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6 | Other income (loss) (attach schedule) | 6 | | (Enter on applicable line of your return.) |
| Deductions | 7 | Charitable contributions (attach schedule) | 7 | | Sch. A, line 15 or 16 |
| | 8 | Section 179 expense deduction | 8 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9 | Deductions related to portfolio income (loss) (attach schedule) | 9 | | |
| | 10 | Other deductions (attach schedule) | 10 | | |
| Investment Interest | 11a | Interest expense on investment debts | 11a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above | b(1) | 17,658 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | | (2) Investment expenses included on line 9 above | b(2) | | |
| Credits | 12a | Credit for alcohol used as fuel | 12a | | Form 6478, line 10 |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | b(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12b(1) for property placed in service before 1990 | b(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | b(3) | | |
| | | (4) Other than on line 12b(3) for property placed in service after 1989 | b(4) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities | 12c | | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e | Credits related to other rental activities | 12e | | |
| | 13 | Other credits | 13 | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.** **Schedule K-1 (Form 1120S) 1999**

JXB
F 11/16/99

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Adjustments and Tax Preference Items | 14 a | Depreciation adjustment on property placed in service after 1986 | 14a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | b | Adjusted gain or loss | 14b | | |
| | c | Depletion (other than oil and gas) | 14c | | |
| | d | (1) Gross income from oil, gas, or geothermal properties | d(1) | | |
| | | (2) Deductions allocable to oil, gas, or geothermal properties | d(2) | | |
| | e | Other adjustments and tax preference items (attach schedule) | 14e | | |
| Foreign Taxes | 15 a | Type of income ▶ | | | Form 1116, Check boxes |
| | b | Name of foreign country or U.S. possession ▶ | | | |
| | c | Total gross income from sources outside the United States (attach sch) | 15c | | Form 1116, Part I |
| | d | Total applicable deductions and losses (attach schedule) | 15d | | |
| | e | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 15e | | Form 1116, Part II |
| | f | Reduction in taxes available for credit (attach schedule) | 15f | | Form 1116, Part III |
| | g | Other foreign tax information (attach schedule) | 15g | | See Instructions for Form 1116 |
| Other | 16 | Section 59(e)(2) expenditures: a Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | b | Amount | 16b | | |
| | 17 | Tax-exempt interest income | 17 | | Form 1040, line 8b |
| | 18 | Other tax-exempt income | 18 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 19 | Nondeductible expenses. See Stmt 1 | 19 | 195 | |
| | 20 | Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | 20 | 614,239 | |
| | 21 | Amount of loan repayments for "Loans From Shareholders" | 21 | | |
| | 22 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 22a | | Form 8611, line 8 |
| | b | Other than on line 22a | 22b | | |

**Supplemental Information**

23 Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed):

DISTRIBUTION INCLUDES FEDERAL INCOME TAX ON INCOME FROM FLOW-THROUGH K-1 WITHHELD AT PARTNERSHIP LEVEL 212

CASH DISTRIBUTION RECEIVED FOR STOCK BASIS 840,896

Supplementary Statements
For Year Ended 12/31/1999

VALLEY GARDEN RANCH, INC. 81-0243394
LEADBETTER, DEBORAH
Shareholder ID: 1 Shareholder TIN: 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

Statement 1
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
| --- | --- |
| Nondeductible Expenses from 1065 FT K-1 | 195 |
| Total | 195 |

**SCHEDULE K-1 (Form 1120S)**
Department of the Treasury
Internal Revenue Service

# Shareholder's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.
For calendar year 1999 or tax year
beginning and ending

OMB No. 1545-0130
**1999**

Shareholder's identifying number ▶ 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
Corporation's identifying number ▶ 81-0243394

Shareholder's name, address, and ZIP code
Shldr No. 2
DAN LEADBETTER
9477 RIVER ROAD
BOZEMAN, MT 59718

Corporation's name, address, and ZIP code
VALLEY GARDEN RANCH, INC.
9477 RIVER ROAD
BOZEMAN, MT 59718

A Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) ▶ 35.859000 %
B Internal Revenue Service Center where corporation filed its return ▶ Ogden, UT 84201-0013
C Tax shelter registration number (see instructions for Schedule K-1) ▶
D Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | 1,747 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 10,767 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 4,026 | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | (Enter on applicable line of your return.) |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft) | 5 | 442,193 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6 | Other income (loss) (attach schedule) | 6 | | (Enter on applicable line of your return.) |
| Deductions | 7 | Charitable contributions (attach schedule) | 7 | | Sch. A, line 15 or 16 |
| | 8 | Section 179 expense deduction | 8 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9 | Deductions related to portfolio income (loss) (attach schedule) | 9 | | |
| | 10 | Other deductions (attach schedule) | 10 | | |
| Investment Interest | 11a | Interest expense on investment debts | 11a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above | b(1) | 14,793 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | | (2) Investment expenses included on line 9 above | b(2) | | |
| Credits | 12a | Credit for alcohol used as fuel | 12a | | Form 6478, line 10 |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | b(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12b(1) for property placed in service before 1990 | b(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | b(3) | | |
| | | (4) Other than on line 12b(3) for property placed in service after 1989 | b(4) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities | 12c | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | | |
| | e | Credits related to other rental activities | 12e | | |
| | 13 | Other credits | 13 | | |



JXB
F 11/16/99

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Adjustments and Tax Preference Items | 14 a | Depreciation adjustment on property placed in service after 1986 | 14a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | b | Adjusted gain or loss | 14b | | |
| | c | Depletion (other than oil and gas) | 14c | | |
| | d | (1) Gross income from oil, gas, or geothermal properties | d(1) | | |
| | | (2) Deductions allocable to oil, gas, or geothermal properties | d(2) | | |
| | e | Other adjustments and tax preference items (attach schedule) | 14e | | |
| Foreign Taxes | 15 a | Type of income ▶ | | | Form 1116, Check boxes |
| | b | Name of foreign country or U.S. possession ▶ | | | |
| | c | Total gross income from sources outside the United States (attach sch) | 15c | | Form 1116, Part I |
| | d | Total applicable deductions and losses (attach schedule) | 15d | | |
| | e | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 15e | | Form 1116, Part II |
| | f | Reduction in taxes available for credit (attach schedule) | 15f | | Form 1116, Part III |
| | g | Other foreign tax information (attach schedule) | 15g | | See Instructions for Form 1116 |
| Other | 16 | Section 59(e)(2) expenditures: a Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | b | Amount | 16b | | |
| | 17 | Tax-exempt interest income | 17 | | Form 1040, line 8b |
| | 18 | Other tax-exempt income | 18 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 19 | Nondeductible expenses See Stmt 1 | 19 | 162 | |
| | 20 | Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | 20 | 514,554 | |
| | 21 | Amount of loan repayments for "Loans From Shareholders" | 21 | | |
| | 22 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 22a | | Form 8611, line 8 |
| | b | Other than on line 22a | 22b | | |

**Supplemental Information**

23 Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed):

| | |
|---|---|
| DISTRIBUTION INCLUDES FEDERAL INCOME TAX ON INCOME FROM FLOW-THROUGH K-1 WITHHELD AT PARTNERSHIP LEVEL | 177 |
| CASH DISTRIBUTION RECEIVED FOR STOCK BASIS | 704,426 |

Supplementary Statements
For Year Ended 12/31/1999

VALLEY GARDEN RANCH, INC.
LEADBETTER, DAN 81-0243394
Shareholder ID: 2 Shareholder TIN: 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

Statement 1
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
| --- | --- |
| Nondeductible Expenses from 1065 FT K-1 | 162 |
| Total | 162 |

**SCHEDULE K-1 (Form 1120S)**

Department of the Treasury Internal Revenue Service

# Shareholder's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 1999 or tax year beginning ______ and ending ______

OMB No. 1545-0130

**1999**

Shareholder's identifying number ▶ 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

Corporation's identifying number ▶ 81-0243394

Shareholder's name, address, and ZIP code Shldr No. 3

JOEL LEADBETTER
9477 RIVER ROAD
BOZEMAN, MT 59718

Corporation's name, address, and ZIP code

VALLEY GARDEN RANCH, INC.
9477 RIVER ROAD
BOZEMAN, MT 59718

A Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) ▶ 7.117000 %

B Internal Revenue Service Center where corporation filed its return ▶ Ogden, UT 84201-0013

C Tax shelter registration number (see instructions for Schedule K-1) ▶

D Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | 347 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 2,137 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 799 | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | (Enter on applicable line of your return.) |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft) | 5 | 87,763 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6 | Other income (loss) (attach schedule) | 6 | | (Enter on applicable line of your return.) |
| Deductions | 7 | Charitable contributions (attach schedule) | 7 | | Sch. A, line 15 or 16 |
| | 8 | Section 179 expense deduction | 8 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9 | Deductions related to portfolio income (loss) (attach schedule) | 9 | | |
| | 10 | Other deductions (attach schedule) | 10 | | |
| Investment Interest | 11a | Interest expense on investment debts | 11a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above | b(1) | 2,936 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | | (2) Investment expenses included on line 9 above | b(2) | | |
| Credits | 12a | Credit for alcohol used as fuel | 12a | | Form 6478, line 10 |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | b(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12b(1) for property placed in service before 1990 | b(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | b(3) | | |
| | | (4) Other than on line 12b(3) for property placed in service after 1989 | b(4) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities | 12c | | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e | Credits related to other rental activities | 12e | | |
| | 13 | Other credits | 13 | | |

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Adjustments and Tax Preference Items | 14 a | Depreciation adjustment on property placed in service after 1986 | 14a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | b | Adjusted gain or loss | 14b | | |
| | c | Depletion (other than oil and gas) | 14c | | |
| | d | (1) Gross income from oil, gas, or geothermal properties | d(1) | | |
| | | (2) Deductions allocable to oil, gas, or geothermal properties | d(2) | | |
| | e | Other adjustments and tax preference items (attach schedule) | 14e | | |
| Foreign Taxes | 15 a | Type of income ▶ | | | Form 1116, Check boxes |
| | b | Name of foreign country or U.S. possession ▶ | | | |
| | c | Total gross income from sources outside the United States (attach sch) | 15c | | Form 1116, Part I |
| | d | Total applicable deductions and losses (attach schedule) | 15d | | |
| | e | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 15e | | Form 1116, Part II |
| | f | Reduction in taxes available for credit (attach schedule) | 15f | | Form 1116, Part III |
| | g | Other foreign tax information (attach schedule) | 15g | | See Instructions for Form 1116 |
| Other | 16 | Section 59(e)(2) expenditures: a Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | b | Amount | 16b | | |
| | 17 | Tax-exempt interest income | 17 | | Form 1040, line 8b |
| | 18 | Other tax-exempt income | 18 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 19 | Nondeductible expenses. See Stmt 1 | 19 | 32 | |
| | 20 | Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | 20 | 102,124 | |
| | 21 | Amount of loan repayments for "Loans From Shareholders" | 21 | | |
| | 22 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 22a | | Form 8611, line 8 |
| | b | Other than on line 22a | 22b | | |

**Supplemental Information**

23 Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed):

| | |
|---|---|
| DISTRIBUTION INCLUDES FEDERAL INCOME TAX ON INCOME FROM FLOW-THROUGH K-1 WITHHELD AT PARTNERSHIP LEVEL | 35 |
| CASH DISTRIBUTION RECEIVED FOR STOCK BASIS | 139,809 |

Supplementary Statements
For Year Ended 12/31/1999

VALLEY GARDEN RANCH, INC.
LEADBETTER, JOEL 81-0243394
Shareholder ID: 3 Shareholder TIN: 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

Statement 1
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
| --- | --- |
| Nondeductible Expenses from 1065 FT K-1 | 32 |
| Total | 32 |

**SCHEDULE K-1 (Form 1120S)**

Department of the Treasury
Internal Revenue Service

# Shareholder's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 1999 or tax year

beginning and ending

OMB No. 1545-0130

**1999**

**Shareholder's identifying number** ▶ 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

Shareholder's name, address, and ZIP code Shldr No. 4

JILL CONNOLLY
9477 RIVER ROAD
BOZEMAN, MT 59718

**Corporation's identifying number** ▶ 81-0243394

Corporation's name, address, and ZIP code

VALLEY GARDEN RANCH, INC.
9477 RIVER ROAD
BOZEMAN, MT 59718

A Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) ▶ 6.348000 %

B Internal Revenue Service Center where corporation filed its return ▶ Ogden, UT 84201-0013

C Tax shelter registration number (see instructions for Schedule K-1) ▶

D Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | 309 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 1,906 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 713 | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | (Enter on applicable line of your return.) |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft) | 5 | 78,280 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6 | Other income (loss) (attach schedule) | 6 | | (Enter on applicable line of your return.) |
| Deductions | 7 | Charitable contributions (attach schedule) | 7 | | Sch. A, line 15 or 16 |
| | 8 | Section 179 expense deduction | 8 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9 | Deductions related to portfolio income (loss) (attach schedule) | 9 | | |
| | 10 | Other deductions (attach schedule) | 10 | | |
| Investment Interest | 11a | Interest expense on investment debts | 11a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above | b(1) | 2,619 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | | (2) Investment expenses included on line 9 above | b(2) | | |
| Credits | 12a | Credit for alcohol used as fuel | 12a | | Form 6478, line 10 |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | b(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12b(1) for property placed in service before 1990 | b(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | b(3) | | |
| | | (4) Other than on line 12b(3) for property placed in service after 1989 | b(4) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities | 12c | | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e | Credits related to other rental activities | 12e | | |
| | 13 | Other credits | 13 | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.** **Schedule K-1 (Form 1120S) 1999**

JXB
F 11/16/99

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Adjustments and Tax Preference Items | 14 a | Depreciation adjustment on property placed in service after 1986 | 14a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | b | Adjusted gain or loss | 14b | | |
| | c | Depletion (other than oil and gas) | 14c | | |
| | d | (1) Gross income from oil, gas, or geothermal properties | d(1) | | |
| | | (2) Deductions allocable to oil, gas, or geothermal properties | d(2) | | |
| | e | Other adjustments and tax preference items (attach schedule) | 14e | | |
| Foreign Taxes | 15 a | Type of income ▶ | | | Form 1116, Check boxes |
| | b | Name of foreign country or U.S. possession ▶ | | | |
| | c | Total gross income from sources outside the United States (attach sch) | 15c | | Form 1116, Part I |
| | d | Total applicable deductions and losses (attach schedule) | 15d | | |
| | e | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 15e | | Form 1116, Part II |
| | f | Reduction in taxes available for credit (attach schedule) | 15f | | Form 1116, Part III |
| | g | Other foreign tax information (attach schedule) | 15g | | See Instructions for Form 1116 |
| Other | 16 | Section 59(e)(2) expenditures: a Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | b | Amount | 16b | | |
| | 17 | Tax-exempt interest income | 17 | | Form 1040, line 8b |
| | 18 | Other tax-exempt income | 18 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 19 | Nondeductible expenses. See Stmt. 1 | 19 | 29 | |
| | 20 | Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | 20 | 91,090 | |
| | 21 | Amount of loan repayments for "Loans From Shareholders" | 21 | | |
| | 22 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 22a | | Form 8611, line 8 |
| | b | Other than on line 22a | 22b | | |

Supplemental Information

23 Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed):

| | |
|---|---|
| DISTRIBUTION INCLUDES FEDERAL INCOME TAX ON INCOME FROM FLOW-THROUGH K-1 WITHHELD AT PARTNERSHIP LEVEL | 31 |
| CASH DISTRIBUTION RECEIVED FOR STOCK BASIS | 124,702 |

Supplementary Statements
For Year Ended 12/31/1999

VALLEY GARDEN RANCH, INC.
CONNOLLY, JILL 81-0243394
Shareholder ID: 4 Shareholder TIN: 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

Statement 1
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
| --- | --- |
| Nondeductible Expenses from 1065 FT K-1 | 29 |
| Total | 29 |

**SCHEDULE K-1 (Form 1120S)**

Department of the Treasury
Internal Revenue Service

# Shareholder's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 1999 or tax year beginning and ending

OMB No. 1545-0130

**1999**

**Shareholder's identifying number** ▶ 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

**Corporation's identifying number** ▶ 81-0243394

Shareholder's name, address, and ZIP code — Shldr No. 5

KIRK LEADBETTER
2535 RIDGE POINTE
ANCHORAGE, AK 99515

Corporation's name, address, and ZIP code

VALLEY GARDEN RANCH, INC.
9477 RIVER ROAD
BOZEMAN, MT 59718

A Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) ▶ 7.117000 %

B Internal Revenue Service Center where corporation filed its return ▶ Ogden, UT 84201-0013

C Tax shelter registration number (see instructions for Schedule K-1) ▶

D Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | 347 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 2,137 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 799 | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | (Enter on applicable line of your return.) |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft) | 5 | 87,763 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6 | Other income (loss) (attach schedule) | 6 | | (Enter on applicable line of your return.) |
| Deductions | 7 | Charitable contributions (attach schedule) | 7 | | Sch. A, line 15 or 16 |
| | 8 | Section 179 expense deduction | 8 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9 | Deductions related to portfolio income (loss) (attach schedule) | 9 | | |
| | 10 | Other deductions (attach schedule) | 10 | | |
| Investment Interest | 11a | Interest expense on investment debts | 11a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above | b(1) | 2,936 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | | (2) Investment expenses included on line 9 above | b(2) | | |
| Credits | 12a | Credit for alcohol used as fuel | 12a | | Form 6478, line 10 |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | b(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12b(1) for property placed in service before 1990 | b(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | b(3) | | |
| | | (4) Other than on line 12b(3) for property placed in service after 1989 | b(4) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities | 12c | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | | |
| | e | Credits related to other rental activities | 12e | | |
| | 13 | Other credits | 13 | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.** **Schedule K-1 (Form 1120S) 1999**

JXB
F 11/16/99

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Adjustments and Tax Preference Items | 14 a | Depreciation adjustment on property placed in service after 1986 | 14a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | b | Adjusted gain or loss | 14b | | |
| | c | Depletion (other than oil and gas) | 14c | | |
| | d | (1) Gross income from oil, gas, or geothermal properties | d(1) | | |
| | | (2) Deductions allocable to oil, gas, or geothermal properties | d(2) | | |
| | e | Other adjustments and tax preference items (attach schedule) | 14e | | |
| Foreign Taxes | 15 a | Type of income ▶ | | | Form 1116, Check boxes |
| | b | Name of foreign country or U.S. possession ▶ | | | |
| | c | Total gross income from sources outside the United States (attach sch) | 15c | | Form 1116, Part I |
| | d | Total applicable deductions and losses (attach schedule) | 15d | | |
| | e | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 15e | | Form 1116, Part II |
| | f | Reduction in taxes available for credit (attach schedule) | 15f | | Form 1116, Part III |
| | g | Other foreign tax information (attach schedule) | 15g | | See Instructions for Form 1116 |
| Other | 16 | Section 59(e)(2) expenditures: a Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | b | Amount | 16b | | |
| | 17 | Tax-exempt interest income | 17 | | Form 1040, line 8b |
| | 18 | Other tax-exempt income | 18 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 19 | Nondeductible expenses. See Stmt 1 | 19 | 32 | |
| | 20 | Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | 20 | 102,124 | |
| | 21 | Amount of loan repayments for "Loans From Shareholders" | 21 | | |
| | 22 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 22a | | Form 8611, line 8 |
| | b | Other than on line 22a | 22b | | |

Supplemental Information

23 Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed):

| | |
|---|---|
| DISTRIBUTION INCLUDES FEDERAL INCOME TAX ON INCOME FROM FLOW-THROUGH K-1 WITHHELD AT PARTNERSHIP LEVEL | 35 |
| CASH DISTRIBUTION RECEIVED FOR STOCK BASIS | 139,809 |

Supplementary Statements
For Year Ended 12/31/1999

VALLEY GARDEN RANCH, INC.
LEADBETTER, KIRK 81-0243394
Shareholder ID: 5 Shareholder TIN: 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

Statement 1
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
| --- | --- |
| Nondeductible Expenses from 1065 FT K-1 | 32 |
| Total | 32 |

SCHEDULE K-1 (Form 1120S)

Department of the Treasury Internal Revenue Service

# Shareholder's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 1999 or tax year beginning and ending

OMB No. 1545-0130

1999

Shareholder's identifying number ▶ 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

Shareholder's name, address, and ZIP code Shldr No. 6

SAM CONNOLLY
9477 RIVER ROAD
BOZEMAN, MT 59718

Corporation's identifying number ▶ 81-0243394

Corporation's name, address, and ZIP code

VALLEY GARDEN RANCH, INC.
9477 RIVER ROAD
BOZEMAN, MT 59718

A Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) ▶ 0.753000 %

B Internal Revenue Service Center where corporation filed its return ▶ Ogden, UT 84201-0013

C Tax shelter registration number (see instructions for Schedule K-1) ▶

D Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | 1 | 37 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 226 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 85 | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | (Enter on applicable line of your return.) |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft) | 5 | 9,286 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6 | Other income (loss) (attach schedule) | 6 | | (Enter on applicable line of your return.) |
| Deductions | 7 | Charitable contributions (attach schedule) | 7 | | Sch. A, line 15 or 16 |
| | 8 | Section 179 expense deduction | 8 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9 | Deductions related to portfolio income (loss) (attach schedule) | 9 | | |
| | 10 | Other deductions (attach schedule) | 10 | | |
| Investment Interest | 11a | Interest expense on investment debts | 11a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above | b(1) | 311 | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | | (2) Investment expenses included on line 9 above | b(2) | | |
| Credits | 12a | Credit for alcohol used as fuel | 12a | | Form 6478, line 10 |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | b(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12b(1) for property placed in service before 1990 | b(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | b(3) | | |
| | | (4) Other than on line 12b(3) for property placed in service after 1989 | b(4) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities | 12c | | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e | Credits related to other rental activities | 12e | | |
| | 13 | Other credits | 13 | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 1999

JXB

F 11/16/99

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Adjustments and Tax Preference Items | 14 a | Depreciation adjustment on property placed in service after 1986 | 14a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | b | Adjusted gain or loss | 14b | | |
| | c | Depletion (other than oil and gas) | 14c | | |
| | d | (1) Gross income from oil, gas, or geothermal properties | d(1) | | |
| | | (2) Deductions allocable to oil, gas, or geothermal properties | d(2) | | |
| | e | Other adjustments and tax preference items (attach schedule) | 14e | | |
| Foreign Taxes | 15 a | Type of income ▶ | | | Form 1116, Check boxes |
| | b | Name of foreign country or U.S. possession ▶ | | | |
| | c | Total gross income from sources outside the United States (attach sch) | 15c | | Form 1116, Part I |
| | d | Total applicable deductions and losses (attach schedule) | 15d | | |
| | e | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 15e | | Form 1116, Part II |
| | f | Reduction in taxes available for credit (attach schedule) | 15f | | Form 1116, Part III |
| | g | Other foreign tax information (attach schedule) | 15g | | See Instructions for Form 1116 |
| Other | 16 | Section 59(e)(2) expenditures: a Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | b | Amount | 16b | | |
| | 17 | Tax-exempt interest income | 17 | | Form 1040, line 8b |
| | 18 | Other tax-exempt income | 18 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 19 | Nondeductible expenses. See Stmt. 1 | 19 | 3 | |
| | 20 | Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | 20 | 10,805 | |
| | 21 | Amount of loan repayments for "Loans From Shareholders" | 21 | | |
| | 22 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 22a | | Form 8611, line 8 |
| | b | Other than on line 22a | 22b | | |

**Supplemental Information**

23 Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed):

| | |
|---|---|
| DISTRIBUTION INCLUDES FEDERAL INCOME TAX ON INCOME FROM FLOW-THROUGH K-1 WITHHELD AT PARTNERSHIP LEVEL | 4 |
| CASH DISTRIBUTION RECEIVED FOR STOCK BASIS | 14,792 |

Supplementary Statements
For Year Ended 12/31/1999

VALLEY GARDEN RANCH, INC.
CONNOLLY, SAM 81-0243394
Shareholder ID: 6 Shareholder TIN: 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

Statement 1
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
|---|---|
| Nondeductible Expenses from 1065 FT K-1 | 3 |
| Total | 3 |