EXHIBIT D
TO
DECLARATION OF DEBORAH LEADBETTER IN SUPPORT OF PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT

TAX RETURN OF DAN AND DEBORAH LEADBETTER
TAX YEAR ENDING DECEMBER 31, 1999

FORM **1040** Department of the Treasury – Internal Revenue Service
# U.S. Individual Income Tax Return 1999
(99) IRS Use Only – Do not write or staple in this space.

For the year Jan. 1 – Dec. 31, 1999, or other tax year beginning , 1999, ending , OMB No. 1545-0074

**Label** (See instructions on page 18.) Use the IRS label. Otherwise, please print or type. LABEL HERE

| Field | Value |
|---|---|
| Your first name and initial / Last name | DAN J LEADBETTER |
| Your social security number | 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 |
| If a joint return, spouse's first name and initial / Last name | DEBORAH L LEADBETTER |
| Spouse's social security number | 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 |
| Home address (number and street). If you have a P.O. box, see page 18. Apt. no. | 9477 RIVER ROAD |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 18. | BOZEMAN, MT 59718 |

▲ IMPORTANT! ▲ You **must** enter your SSN(s) above.

**Presidential Election Campaign** (See page 18.)

| | Yes | No |
|---|---|---|
| Do you want $3 to go to this fund? | | X |
| If a joint return, does your spouse want $3 to go to this fund? | | X |

Note: Checking "Yes" will not change your tax or reduce your refund.

**Filing Status** (Check only one box.)

| | | |
|---|---|---|
| 1 | | Single |
| 2 | X | Married filing joint return (even if only one had income) |
| 3 | | Married filing separate return. Enter spouse's soc. sec. no. above & full name here ▶ |
| 4 | | Head of household (with qualifying person). (See page 18.) If the qualifying person is a child but not your dependent, enter this child's name here ▶ |
| 5 | | Qualifying widow(er) with dependent child (year spouse died ▶ 19 ). (See page 18.) |

**Exemptions**

6a ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a.

b ☒ **Spouse**

No. of boxes checked on 6a and 6b: 2

c **Dependents:**

| (1) First Name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Chk if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see page 19.

No. of your children on 6c who: ● lived with you ● did not live with you due to divorce or separation (see page 19)

Dependents on 6c not entered above

d Total number of exemptions claimed — Add numbers entered on lines above ▶ 2

**Income**

Attach Copy B of your Forms W-2 and W-2G here. Also attach Form 1099-R if tax was withheld.

If you did not get a W-2, see page 20.

Enclose, but do not attach any payment. Also, please use Form 1040-V.

| Line | Description | Line | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 9,688 |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | 50,655 |
| b | **Tax-exempt** interest. DO NOT include on line 8a — 8b 1,890 | | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | 32,121 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 21) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | -1,431 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | 936,970 |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions 15a — b Taxable amount (see pg. 22) | 15b | |
| 16a | Total pensions and annuities 16a — b Taxable amount (see pg. 22) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 6,045 |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a 14,591 — b Taxable amount (see pg. 24) | 20b | 12,402 |
| 21 | Other income. SEE STATEMENT 1 | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 1,046,450 |

**Adjusted Gross Income**

| Line | Description | Line | Amount | Line | Amount |
|---|---|---|---|---|---|
| 23 | IRA deduction (see page 26) | 23 | | | |
| 24 | Student loan interest deduction (see page 26) | 24 | | | |
| 25 | Medical savings account deduction. Attach Form 8853 | 25 | | | |
| 26 | Moving expenses. Attach Form 3903 | 26 | | | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | | | |
| 28 | Self-employed health insurance deduction (see page 28) | 28 | | | |
| 29 | Keogh and self-employed SEP and SIMPLE plans | 29 | | | |
| 30 | Penalty on early withdrawal of savings | 30 | | | |
| 31a | Alimony paid. b Recipient's SSN ▶ | 31a | | | |
| 32 | Add lines 23 through 31a | | | 32 | 0 |

Form 1040 (1999) DAN J AND DEBORAH _ LEADBETTER 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 Page 2

**Tax and Credits**

| | | | |
|---|---|---|---|
| 34 | Amount from line 33 (adjusted gross income) | 34 | 1,046,450 |
| 35 | a Check if: ☒ **You** were 65 or older, ☐ Blind; ☐ **Spouse** was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a 1 | | |
| | b If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see page 30 and check here ▶ 35b ☐ | | |
| 36 | Enter your **itemized deductions** from Schedule A, line 28, **OR standard deduction** shown on the left. **But** see page 30 to find your standard deduction if you checked any box on line 35a or 35b **or** if someone can claim you as a dependent | 36 | 20,776 |
| 37 | Subtract line 36 from line 34 | 37 | 1,025,674 |
| 38 | If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet on page 31 for the amount to enter | 38 | 0 |
| 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 1,025,674 |
| 40 | **Tax** (see page 31). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 ▶ | 40 | 206,641 |
| 41 | Credit for child and dependent care expenses. Att. Form 2441 — 41 | | |
| 42 | Credit for the elderly or the disabled. Attach Schedule R — 42 | | |
| 43 | Child tax credit (see page 33) — 43 | | |
| 44 | Education credits. Attach Form 8863 — 44 | | |
| 45 | Adoption credit. Attach Form 8839 — 45 | | |
| 46 | Foreign tax credit. Attach Form 1116 if required — 46 | | |
| 47 | Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) — 47 | | |
| 48 | Add lines 41 through 47. These are your **total credits** | 48 | |
| 49 | Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- ▶ | 49 | 206,641 |

Standard Deduction for Most People — Single: $4,300; Head of household: $6,350; Married filing jointly or Qualifying widow(er): $7,200; Married filing separately $3,600.

**Other Taxes**

| | | | |
|---|---|---|---|
| 50 | Self-employment tax. Att. Sch. SE | 50 | |
| 51 | Alternative minimum tax. Attach Form 6251 | 51 | 2,208 |
| 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 52 | |
| 53 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | 53 | |
| 54 | Advance earned income credit payments from Form(s) W-2 | 54 | |
| 55 | Household employment taxes. Attach Schedule H | 55 | |
| 56 | Add lines 49 through 55. This is your **total tax** ▶ | 56 | 208,849 |

**Payments**

| | | | |
|---|---|---|---|
| 57 | Federal income tax withheld from Forms W-2 and 1099 — 57 | | |
| 58 | 1999 estimated tax payments and amount applied from 1998 return — 58: 200,488 | | |
| 59 | a **Earned income credit.** Att. Sch. EIC if you have a qualifying child. b Nontaxable earned income: amt. ▶ and type ▶ — 59a | | |
| 60 | Additional child tax credit. Attach Form 8812 — 60 | | |
| 61 | Amount paid with request for extension to file (see page 48) — 61 | | |
| 62 | Excess social security and RRTA tax withheld (see page 48) — 62 | | |
| 63 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 — 63 | | |
| 64 | Add lines 57, 58, 59a, and 60 through 63. These are your **total payments** ▶ | 64 | 200,488 |

**Refund**

| | | | |
|---|---|---|---|
| 65 | If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you **OVERPAID** | 65 | |
| 66a | Amount of line 65 you want **REFUNDED TO YOU** ▶ | 66a | |
| | b Routing number ▶ c Type: ☐ Checking ☐ Savings; d Account number | | |
| 67 | Amount of line 65 you want **APPLIED TO 2000 ESTIMATED TAX** ▶ 67 | | |

Have it directly deposited! See page 48 and fill in 66b, 66c, and 66d.

**Amount You Owe**

| | | | |
|---|---|---|---|
| 68 | If line 56 is more than line 64, subtract line 64 from line 56. This is the **AMOUNT YOU OWE.** For details on how to pay, see page 49 ▶ | 68 | 8,378 |
| 69 | Estimated tax penalty. Also include on line 68 — 69: 17 | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 18. Keep a copy for your records.

Your signature — Date — Your occupation: MANAGER — Daytime telephone number (optional)

Spouse's signature. If a joint return, BOTH must sign. — Date — Spouse's occupation: REAL ESTATE — 406-522-0307

**Paid Preparer's Use Only**

Preparer's signature: Harry F. Stannebein — HARRY J F. STANNEBEIN — Date: 4/5/00 — Check if self-employed ☐ — Preparer's SSN or PTIN: 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

Firm's name (or yours if self-employed) and address: VELTKAMP, STANNEBEIN & BATESON, 220 W. LAMME, STE. 3-A, BOZEMAN, MT — EIN 81-0348801 — ZIP code 59715

Form **2210**

Department of the Treasury
Internal Revenue Service

# Underpayment of Estimated Tax by Individuals, Estates, and Trusts

▶ See separate instructions.

▶ Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No. 1545-0140

**1999**

Attachment Sequence No. 06

Name(s) shown on tax return: DAN J AND DEBORAH L LEADBETTER

Identifying number: 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

**Note:** In most cases, you **do not** need to file Form 2210. The IRS will figure any penalty you owe and send you a bill. File Form 2210 **only** if one or more boxes in Part I apply to you. If you do not need to file Form 2210, you still may use it to figure your penalty. Enter the amount from Part III, line 21, or Part IV, line 35, on the penalty line of your return, but **do not** attach Form 2210.

## Part I Reasons for Filing

– If 1a, 1b, or 1c below applies to you, you may be able to lower or eliminate your penalty. But you MUST check the boxes that apply and file Form 2210 with your tax return. If 1d below applies to you, check that box and file Form 2210 with your tax return.

1 Check whichever boxes apply (if none apply, see the **Note** above):

a ☐ You request a **waiver.** In certain circumstances, the IRS will waive all or part of the penalty. See **Waiver of Penalty** on page 1 of the instructions.

b ☐ You use the **annualized income installment method.** If your income varied during the year, this method may reduce the amount of one or more required installments. See page 4 of the instructions.

c ☐ You had Federal income tax withheld from wages and, for estimated tax purposes, you treat the withheld tax as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. See the instructions for line 23 on page 3.

d ☐ Your required annual payment (line 14 below) is based on your 1998 tax and you filed or are filing a joint return for either 1998 or 1999 but not for both years.

## Part II Required Annual Payment

| Line | Description | | | | Amount |
|---|---|---|---|---|---|
| 2 | Enter your 1999 tax after credits (see page 2 of the instructions) | | | 2 | 206,641 |
| 3 | Other taxes (see page 2 of the instructions) | | | 3 | 2,208 |
| 4 | Add lines 2 and 3 | | | 4 | 208,849 |
| 5 | Earned income credit | 5 | | | |
| 6 | Additional child tax credit | 6 | | | |
| 7 | Credit for Federal tax paid on fuels | 7 | | | |
| 8 | Add lines 5, 6, and 7 | | | 8 | 0 |
| 9 | Current year tax. Subtract line 8 from line 4 | | | 9 | 208,849 |
| 10 | Multiply line 9 by 90% (.90) | 10 | 187,964 | | |
| 11 | Withholding taxes. **Do not** include any estimated tax payments on this line (see page 2 of the instructions) | | | 11 | |
| 12 | Subtract line 11 from line 9. If less than $1,000, stop here; **do not** complete or file this form. You do not owe the penalty | | | 12 | 208,849 |
| 13 | Enter the tax shown on your 1998 tax return (105% of that amount if the adjusted gross income shown on that return is more than $150,000, or, if married filing separately for 1999, more than $75,000). **Caution:** See page 2 of the instructions | | | 13 | 536 |
| 14 | **Required annual payment.** Enter the **smaller** of line 10 or line 13 | | | 14 | 536 |

**Note:** If line 11 is equal to or more than line 14, stop here; you do not owe the penalty. **Do not** file Form 2210 unless you checked box 1d above.

## Part III Short Method

**(Caution:** See page 2 of the instructions to find out if you can use the short method. If you checked box **1b** or **1c** in Part I, skip this part and go to Part IV.)

| Line | Description | | | | Amount |
|---|---|---|---|---|---|
| 15 | Enter the amount, if any, from line 11 above | 15 | | | |
| 16 | Enter the total amount, if any, of estimated tax payments you made | 16 | | | |
| 17 | Add lines 15 and 16 | | | 17 | |
| 18 | **Total underpayment for year.** Subtract line 17 from line 14. If zero or less, stop here; you do not owe the penalty. **Do not** file Form 2210 unless you checked box 1d above | | | 18 | |
| 19 | Multiply line 18 by .05336 | | | 19 | |
| 20 | ● If the amount on line 18 was paid **on or after** 4/15/00, enter -0-. ● If the amount on line 18 was paid **before** 4/15/00, make the following computation to find the amount to enter on line 20. Amount on line 18 x Number of days paid before 4/15/00 x .00022 | | | 20 | |
| 21 | **PENALTY.** Subtract line 20 from line 19. Enter the result here and on Form 1040, line 69; Form 1040A, line 44; Form 1040NR, line 68; Form 1040NR-EZ, line 27; or Form 1041, line 26 ▶ | | | 21 | |

**For Paperwork Reduction Act Notice, see page 1 of separate instructions.**

Form **2210** (1999)

KFA

## Part IV Regular Method (See page 3 of the instructions if you are filing Form 1040NR or 1040NR-EZ.)

### Section A – Figure Your Underpayment

| | Line | (a) 4/15/99 | (b) 6/15/99 | (c) 9/15/99 | (d) 1/15/00 |
|---|---|---|---|---|---|
| **22 Required installments.** If box 1b applies, enter the amounts from Schedule AI, line 26. Otherwise, enter 1/4 of line 14, Form 2210, in each column | 22 | 134 | 134 | 134 | 134 |
| **23** Estimated tax paid and tax withheld (see page 3 of the instructions). For column (a) only, also enter the amount from line 23 on line 27. If line 23 is equal to or more than line 22 for all payment periods, stop here; you do not owe the penalty. **Do not** file Form 2210 unless you checked a box in Part I | 23 | | | | 200,488 |
| **Complete lines 24 through 30 of one column before going to the next column.** | | | | | |
| **24** Enter amount, if any, from line 30 of previous column | 24 | | | | |
| **25** Add lines 23 and 24 | 25 | | | | 200,488 |
| **26** Add amounts on lines 28 and 29 of the previous column | 26 | | 134 | 268 | 402 |
| **27** Subtract line 26 from line 25. If zero or less, enter -0-. For column (a) only, enter the amount from line 23 | 27 | 0 | 0 | 0 | 200,086 |
| **28** If the amount on line 27 is zero, subtract line 25 from line 26. Otherwise, enter -0- | 28 | | 134 | 268 | |
| **29 Underpayment.** If line 22 is equal to or more than line 27, subtract line 27 from line 22. Then go to line 24 of next column. Otherwise, go to line 30 ▶ | 29 | 134 | 134 | 134 | |
| **30** Overpayment. If line 27 is more than line 22, subtract line 22 from line 27. Then go to line 24 of next column | 30 | | | | |

### Section B – Figure the Penalty (Complete lines 31 through 34 of one column before going to the next column.)

| RATE PERIOD 1: April 16, 1999 – December 31, 1999 | Line | 4/15/99 | 6/15/99 | 9/15/99 | |
|---|---|---|---|---|---|
| **31** Number of days FROM the date shown above line 31 TO the date the amount on line 29 was paid **or** 12/31/99, whichever is earlier | 31 | Days: 260 | Days: 199 | Days: 107 | |
| **32** Underpayment on line 29 (see page 3 of the instructions) x Number of days on line 31 / 365 x .08 ▶ | 32 | $ 7.64 | $ 5.84 | $ 3.14 | |

| RATE PERIOD 2: January 1, 2000 – April 15, 2000 | Line | 12/31/99 | 12/31/99 | 12/31/99 | 1/15/00 |
|---|---|---|---|---|---|
| **33** Number of days FROM the date shown above line 33 TO the date the amount on line 29 was paid **or** 4/15/00, whichever is earlier | 33 | Days: | Days: | Days: | Days: |
| **34** Underpayment on line 29 (see page 3 of the instructions) x Number of days on line 33 / 366 x .08 ▶ | 34 | $ | $ | $ | $ |

**35 PENALTY.** Add all amounts on lines 32 and 34 in all columns. Enter the total here and on Form 1040, line 69; Form 1040A, line 44; Form 1040NR, line 68; Form 1040NR-EZ, line 27; or Form 1041, line 26 ▶ 35 $ 17

# 1999 Underpayment Penalty Worksheet

DAN J AND DEBORAH L LEADBETTER 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

| Required Installment | Payment | | | Penalty | | | | |
|---|---|---|---|---|---|---|---|---|
| | Date | Type * | Amount | Underpayment | Days Late | Rate | Amount of Penalty ** | Penalty per Period |
| FIRST QTR | | | | | | | | |
| 134 | 4/15/99 | | | 134 | 260 | 0.080 | 7.64 | |
| TOTAL | | | | | | | | 7.64 |
| RATE CHANGE | 12/31/99 | | | 134 | | | | |
| | 12/31/99 | 3 | 134 | | | | | |
| SECOND QTR | | | | | | | | |
| 134 | 6/15/99 | | | 134 | 199 | 0.080 | 5.84 | |
| TOTAL | | | | | | | | 5.84 |
| RATE CHANGE | 12/31/99 | | | 134 | | | | |
| | 12/31/99 | 3 | 134 | | | | | |
| THIRD QTR | | | | | | | | |
| 134 | 9/15/99 | | | 134 | 107 | 0.080 | 3.14 | |
| TOTAL | | | | | | | | 3.14 |
| RATE CHANGE | 12/31/99 | | | 134 | | | | |
| | 12/31/99 | 3 | 134 | | | | | |
| FOURTH QTR | | | | | | | | |
| 134 | 12/31/99 | 3 | 134 | | | | | |

TOTAL UNDERPAYMENT PENALTY.................................................................. 17

* 1 = Overpayment
2 = Withholding
3 = Estimate
4 = Extension
5 = Paid with return

** Underpayment x Days Late / 365 or 366 x Rate

CHEDULES A&B
orm 1040)
partment of the Treasury
ernal Revenue Service (99)

# Sche ule A – Itemized Deduction

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
**1999**
Attachment Sequence No. **07**

me(s) shown on Form 1040: DAN J AND DEBORAH L LEADBETTER
Your social security number: 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

| Section | Line | Description | Box | Amount | Box | Total |
|---|---|---|---|---|---|---|
| edical d ntal penses | | **Caution:** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-1) | 1 | 1,968 | | |
| | 2 | Enter amount from Form 1040, line 34 . . . . 2 1,046,450 | | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | 78,484 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |
| xes You id | 5 | State and local income taxes | 5 | | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 69 | | |
| | 7 | Personal property taxes | 7 | | | |
| e je A-2.) | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 69 |
| terest u Paid | 10 | Home mortgage interest and points reported on Form 1098 | 10 | | | |
| e je A-3.) | 11 | Home mortgage interest not reported on Form 1098. If paid to the person from whom you bought the home, see page A-3 & show that person's name, ID no. & address ▶ | 11 | | | |
| te: sonal erest is ductible. | 12 | Points not reported on Form 1098. See page A-3 | 12 | | | |
| | 13 | Investment interest. Attach Form 4952, if required. (See page A-4) | 13 | 18,917 | | |
| | 14 | Add lines 10 through 13 | | | 14 | 18,917 |
| fts to arity | 15 | Gifts by cash or check. If any gift of $250 or more, see pg. A-4. | 15 | 6,099 | | |
| ou made a and got a efit for it, page A-5. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You **MUST** attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | 3,129 | | |
| | 18 | Add lines 15 through 17 | | | 18 | 9,228 |
| sualty and eft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | 0 |
| b Expenses d Most Other scellaneous ductions | 20 | Unreimbursed employee expenses – job travel, union dues, job education, etc. You **MUST** attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| e je A-5 for enses to duct here.) | 22 | Other expenses – investment, safe deposit box, etc. List type and amount ▶ | 22 | | | |
| | 23 | Add lines 20 through 22 | 23 | | | |
| | 24 | Enter amount from Form 1040, line 34 . . . . 24 | | | | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0 |
| her scellaneous ductions | 27 | Other – from list on page A-6. List type and amount ▶ | | | 27 | 0 |
| tal mized ductions | 28 | Is Form 1040, line 34, over $126,600 (over $63,300 if married filing separately)? ☐ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 36. ▶ ☒ Yes. Your deduction may be limited. See page A-6 for the amount to enter. | REDUCTION -7,438 | | 28 | 20,776 |

ıe(s) shown on Form 1040. Do not enter name and social security number if shown on other side.

)AN J AND DEBORAH L LEADBETTER

Your social security number 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

# Schedule B – Interest and Ordinary Dividends

Attachment Sequence No. 08

't I erest

Note: If you had over $400 in taxable interest, you must also complete Part III.

(See page B-1 the ructions for m 1040, 8a.)

e: If you ›ived a Form 9-INT, Form 9-OID, or stitute ement from okerage firm, the firm's ıe as the er and enter total interest wn on that n.

| | | Amount |
|---|---|---|
| 1 List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ | | |
| DEAN WITTER | | 6,767 |
| DEAN WITTER | | 6,767 |
| DEBORAH L LEADBETTER TRUST | | 1,736 |
| DEBORAH L LEADBETTER TRUST | | 2,929 |
| LEADBETTER FAMILY LLP | | 2 |
| LEADBETTER FAMILY LLP | | 1 |
| VALLEY GARDEN RANCH INC | 1 | 12,854 |
| VALLEY GARDEN RANCH INC | | 10,767 |
| VALLEY GARDEN RANCH INC | | 4,804 |
| VALLEY GARDEN RANCH INC | | 4,026 |
| WIN-DEL LLP | | 1 |
| WIN-DEL LLP | | 1 |
| 2 Add the amounts on line 1 | 2 | 50,655 |
| 3 Excludable interest on series EE and I U.S. savings bonds issued after 1989 from Form 8815, line 14. You **MUST** attach Form 8815 | 3 | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4 | 50,655 |

't II linary 'idends

Note: If you had over $400 in ordinary dividends, you must also complete Part III.

(See page B-1 the ructions for m 1040, 9.)

e: If you ›ived a Form 9-DIV or stitute ement from okerage ı, list the ı's name as payer enter ordinary lends shown hat form.

| | | Amount |
|---|---|---|
| 5 List name of payer. Include only ordinary dividends. If you received any capital gain distributions, see the instructions for Form 1040, line 13. ▶ | | |
| DEAN WITTER | | 14,188 |
| DEAN WITTER | | 11,775 |
| DEBORAH L LEADBETTER TRUST | | 6,153 |
| LEADBETTER FAMILY LLP | 5 | 2 |
| LEADBETTER FAMILY LLP | | 2 |
| WIN-DEL LLP | | 1 |
| 6 Add the amounts on line 5. Enter the total here and on Form 1040, line 9 ▶ | 6 | 32,121 |

't III eign counts l ısts (See e B-2.)

| You must complete this part if you **(a)** had over $400 of interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|
| 7a At any time during 1999, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1 | | X |
| b If "Yes," enter the name of foreign country ▶ | | |
| 8 During 1999, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | X |

CHEDULE C
orm 1040)

partment of the Treasury
ernal Revenue Service (99)

# Profit or Loss From Business

(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B.

▶ Attach to Form 1040 or Form 1041. ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

1999

Attachment Sequence No. 09

me of proprietor: DEBORAH L LEADBETTER

Social security number (SSN): 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

Principal business or profession, including product or service (see page C-1): REAL ESTATE AGENT

B Enter code from pages C-8 & 9 ▶ 531210

Business name. If no separate business name, leave blank.

D Employer ID number (EIN), if any

Business address (including suite or room no.) ▶

City, town or post office, state, and ZIP code

Accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶

Did you "materially participate" in the operation of this business during 1999? If "No," see page C-2 for limit on losses ☒ Yes ☐ No

If you started or acquired this business during 1999, check here ▶ ☐

## Part I Income

| | | |
|---|---|---|
| Gross receipts or sales. **Caution:** If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-3 and check here ▶ ☐ | 1 | |
| Returns and allowances | 2 | |
| Subtract line 2 from line 1 | 3 | |
| Cost of goods sold (from line 42 on page 2) | 4 | |
| **Gross profit.** Subtract line 4 from line 3 | 5 | |
| Other income, including Federal and state gasoline or fuel tax credit or refund (see page C-3) | 6 | |
| **Gross income.** Add lines 5 and 6 ▶ | 7 | |

## Part II Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| Advertising | 8 | | 19 Pension and profit-sharing plans | 19 | |
| Bad debts from sales or services (see page C-3) | 9 | | 20 Rent or lease (see page C-4): | | |
| | | | a Vehicles, machinery & equipment | 20a | |
| Car and truck expenses (see page C-3) | 10 | | b Other business property | 20b | |
| | | | 21 Repairs and maintenance | 21 | |
| Commissions and fees | 11 | | 22 Supplies (not included in Part III) | 22 | |
| Depletion | 12 | | 23 Taxes and licenses | 23 | |
| Depreciation and section 179 expense deduction (not included in Part III) (see page C-3) | 13 | | 24 Travel, meals, and entertainment: | | |
| | | | a Travel | 24a | |
| | | | b Meals and entertainment | | |
| Employee benefit programs (other than on line 19) | 14 | | c Enter nondeductible amount included on line 24b (see page C-5) | | |
| Insurance (other than health) | 15 | | d Subtract line 24c from line 24b | 24d | |
| Interest: | | | | | |
| Mortgage (paid to banks, etc.) | 16a | | 25 Utilities | 25 | |
| Other | 16b | | 26 Wages (less employment credits) | 26 | |
| Legal and professional services | 17 | | 27 Other expenses (from line 48 on page 2) | 27 | 160 |
| Office expense | 18 | | | | |

| | | |
|---|---|---|
| **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns ▶ | 28 | 160 |
| Tentative profit (loss). Subtract line 28 from line 7 | 29 | -160 |
| Expenses for business use of your home. Attach **Form 8829** | 30 | |
| **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on **Form 1040, line 12,** and ALSO on **Schedule SE, line 2** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. • If a loss, you MUST go on to line 32. | 31 | -160 |

If you have a loss, check the box that describes your investment in this activity (see page C-6).

- If you checked 32a, enter the loss on **Form 1040, line 12,** and ALSO on **Schedule SE, line 2** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3.
- If you checked 32b, you MUST attach **Form 6198.**

32a ☒ All investment is at risk.
32b ☐ Some investment is not at risk.

## 'art III Cost of Goods Sold (see page C-6)

Method(s) used to value closing inventory: a ☐ Cost b ☐ Lower of cost or market c ☐ Other (attach explanation)

Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☐ No

| | | |
|---|---|---|
| Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| Purchases less cost of items withdrawn for personal use | 36 | |
| Cost of labor. Do not include any amounts paid to yourself | 37 | |
| Materials and supplies | 38 | |
| Other costs | 39 | |
| Add lines 35 through 39 | 40 | |
| Inventory at end of year | 41 | |
| **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | |

## art IV Information on Your Vehicle.

Complete this part **ONLY** if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-3 to find out if you must file.

When did you place your vehicle in service for business purposes? (month, day, year) ▶ ____________

Of the total number of miles you drove your vehicle during 1999, enter the number of miles you used your vehicle for:

ı Business ____________ b Commuting ____________ c Other ____________

Do you (or your spouse) have another vehicle available for personal use? ☐ Yes ☐ No

Was your vehicle available for use during off-duty hours? ☐ Yes ☐ No

ı Do you have evidence to support your deduction? ☐ Yes ☐ No

› If "Yes," is the evidence written? ☐ Yes ☐ No

## art V Other Expenses.

List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| :DUCATION | 160 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

CHEDULE C
'orm 1040)

partment of the Treasury
ernal Revenue Service (99)

# Profit or Loss From Business
## (Sole Proprietorship)

▶ Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B.
▶ Attach to Form 1040 or Form 1041. ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074
1999
Attachment Sequence No. 09

me of proprietor: DAN J LEADBETTER
Social security number (SSN): 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

Principal business or profession, including product or service (see page C-1): RODEO CONTESTANT
B Enter code from pages C-8 & 9 ▶ 999999

Business name. If no separate business name, leave blank.
D Employer ID number (EIN), if any

Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

Accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶

Did you "materially participate" in the operation of this business during 1999? If "No," see page C-2 for limit on losses ☒ Yes ☐ No

If you started or acquired this business during 1999, check here ▶ ☒

## Part I Income

| | | |
|---|---|---|
| Gross receipts or sales. **Caution:** If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-3 and check here ▶ ☐ | 1 | 3,209 |
| Returns and allowances | 2 | |
| Subtract line 2 from line 1 | 3 | 3,209 |
| Cost of goods sold (from line 42 on page 2) | 4 | |
| **Gross profit.** Subtract line 4 from line 3 | 5 | 3,209 |
| Other income, including Federal and state gasoline or fuel tax credit or refund (see page C-3) | 6 | |
| **Gross income.** Add lines 5 and 6 ▶ | 7 | 3,209 |

## Part II Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| Advertising | 8 | | 19 Pension and profit-sharing plans | 19 | |
| Bad debts from sales or services (see page C-3) | 9 | | 20 Rent or lease (see page C-4): | | |
| | | | a Vehicles, machinery & equipment | 20a | |
| Car and truck expenses (see page C-3) | 10 | | b Other business property | 20b | |
| | | | 21 Repairs and maintenance | 21 | |
| Commissions and fees | 11 | | 22 Supplies (not included in Part III) | 22 | |
| Depletion | 12 | | 23 Taxes and licenses | 23 | |
| Depreciation and section 179 expense deduction (not included in Part III) (see page C-3) | 13 | | 24 Travel, meals, and entertainment: | | |
| | | | a Travel | 24a | |
| | | | b Meals and entertainment | | |
| Employee benefit programs (other than on line 19) | 14 | | c Enter nondeductible amount included on line 24b (see page C-5) | | |
| Insurance (other than health) | 15 | | | | |
| Interest: | | | d Subtract line 24c from line 24b | 24d | |
| Mortgage (paid to banks, etc.) | 16a | | 25 Utilities | 25 | |
| Other | 16b | | 26 Wages (less employment credits) | 26 | |
| Legal and professional services | 17 | | 27 Other expenses | | |
| Office expense | 18 | | (from line 48 on page 2) | 27 | 4,480 |

| | | |
|---|---|---|
| **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns ▶ | 28 | 4,480 |
| Tentative profit (loss). Subtract line 28 from line 7 | 29 | -1,271 |
| Expenses for business use of your home. Attach **Form 8829** | 30 | |
| **Net profit or (loss).** Subtract line 30 from line 29. | | |
| • If a profit, enter on **Form 1040, line 12,** and ALSO on **Schedule SE, line 2** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. • If a loss, you MUST go on to line 32. | 31 | -1,271 |

If you have a loss, check the box that describes your investment in this activity (see page C-6).

- If you checked 32a, enter the loss on **Form 1040, line 12,** and ALSO on **Schedule SE, line 2** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3.
- If you checked 32b, you MUST attach **Form 6198.**

32a ☒ All investment is at risk.
32b ☐ Some investment is not at risk.

## 'art III Cost of Goods Sold (see page C-6)

Method(s) used to value closing inventory: a ☐ Cost b ☐ Lower of cost or market c ☐ Other (attach explanation)

Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☐ No

| | | |
|---|---|---|
| Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| Purchases less cost of items withdrawn for personal use | 36 | |
| Cost of labor. Do not include any amounts paid to yourself. | 37 | |
| Materials and supplies | 38 | |
| Other costs | 39 | |
| Add lines 35 through 39 | 40 | |
| Inventory at end of year | 41 | |
| **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | |

## 'art IV Information on Your Vehicle.

Complete this part **ONLY** if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-3 to find out if you must file.

When did you place your vehicle in service for business purposes? (month, day, year) ▶ ____________

Of the total number of miles you drove your vehicle during 1999, enter the number of miles you used your vehicle for:

a Business ____________ b Commuting ____________ c Other ____________

Do you (or your spouse) have another vehicle available for personal use? ☐ Yes ☐ No

Was your vehicle available for use during off-duty hours? ☐ Yes ☐ No

a Do you have evidence to support your deduction? ☐ Yes ☐ No

b If "Yes," is the evidence written? ☐ Yes ☐ No

## 'art V Other Expenses.

List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| ENTRY FEES | 4,480 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

SCHEDULE D (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D-1 for more space to list transactions for lines 1 and 8.

OMB No.1545-0074
1999
Attachment Sequence No. 12

Name(s) shown on Form 1040: DAN J AND DEBORAH L LEADBETTER

Your social security number: 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

## Part I Short-Term Capital Gains and Losses – Assets Held One Year or Less

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5) | (e) Cost or other basis (see page D-5) | (f) GAIN or (LOSS) Subtract (e) from (d) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Line | Description | Amount |
|---|---|---|
| 2 | Enter your short-term totals, if any, from Schedule D-1, line 2 | |
| 3 | Total short-term sales price amounts. Add column (d) of lines 1 and 2 | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1998 Capital Loss Carryover Worksheet | ( ) |
| 7 | **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) ▶ | |

## Part II Long-Term Capital Gains and Losses – Assets Held More Than One Year

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5) | (e) Cost or other basis (see page D-5) | (f) GAIN or (LOSS) Subtract (e) from (d) | (g) 28% RATE GAIN or (LOSS) *(see instr. below) |
|---|---|---|---|---|---|---|
| FORSYTH BOND | 12/01/94 | 12/01/99 | 10,200 | 10,200 | 0 | |
| MT ROSE & FLORAL | 2/14/83 | 12/31/99 | | 34,278 | -34,278 | |
| | | | | | | |
| | | | | | | |

| Line | Description | (d) / (f) | (g) |
|---|---|---|---|
| 9 | Enter your long-term totals, if any, from Schedule D-1, line 9 | | |
| 10 | Total long-term sales price amounts. Add column (d) of lines 8 and 9 | 10,200 | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | 971,248 | |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | |
| 13 | Capital gain distributions. See page D-1 | | |
| 14 | Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1998 Capital Loss Carryover Worksheet | ( ) | ( ) |
| 15 | Combine lines 8 through 14 in column (g) | | |
| 16 | **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f) ▶ | 936,970 | |

**Next:** Go to Part III on the back.

*28% Rate Gain or Loss includes all "collectibles gains and losses" (as defined on page D-5) and up to 50% of the eligible gain on qualified small business stock (see page D-4).

For Paperwork Reduction Act Notice, see Form 1040 instructions.

## Part III Summary of Parts I and II

| | | | |
|---|---|---|---|
| Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 | | 17 | 936,970 |
| **Next:** Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if:<br>● Both lines 16 and 17 are gains, **and**<br>● Form 1040, line 39, is more than zero. | | | |
| If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses:<br>● The loss on line 17; **or**<br>● ($3,000) or, if married filing separately, ($1,500) | | 18 | ( ) |
| **Next:** Skip **Part IV** below. Instead, complete Form 1040 through line 37. Then, complete the **Capital Loss Carryover Worksheet** on page D-6 if:<br>● The loss on line 17 exceeds the loss on line 18, **or**<br>● Form 1040, line 37, is a loss. | | | |

## Part IV Tax Computation Using Maximum Capital Gains Rates

| | | | | | |
|---|---|---|---|---|---|
| Enter your taxable income from Form 1040, line 39 | | | | 19 | 1,025,674 |
| Enter the **smaller** of line 16 or line 17 of Schedule D | | 20 | 936,970 | | |
| If you are filing Form 4952, enter the amount from Form 4952, line 4e | | 21 | | | |
| Subtract line 21 from line 20. If zero or less, enter -0- | | 22 | 936,970 | | |
| Combine lines 7 and 15. If zero or less, enter -0- | | 23 | 0 | | |
| Enter the **smaller** of line 15 or line 23, but not less than zero | | 24 | | | |
| Enter your unrecaptured section 1250 gain, if any, from line 16 of the worksheet on page D-7 | | 25 | | | |
| Add lines 24 and 25 | | 26 | | | |
| Subtract line 26 from line 22. If zero or less, enter -0- | | | | 27 | 936,970 |
| Subtract line 27 from line 19. If zero or less, enter -0- | | | | 28 | 88,704 |
| Enter the **smaller** of:<br>● The amount on line 19, **or**<br>● $25,750 if single; $43,050 if married filing jointly or qualifying widow(er); $21,525 if married filing separately; or $34,550 if head of household | | | | 29 | 43,050 |
| Enter the **smaller** of line 28 or line 29 | | 30 | 43,050 | | |
| Subtract line 22 from line 19. If zero or less, enter -0- | | 31 | 88,704 | | |
| Enter the **larger** of line 30 or line 31 ▶ | | 32 | 88,704 | | |
| Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies | | | | 33 | 19,247 |
| **Note:** If line 29 is less than line 28, go to line 38. | | | | | |
| Enter the amount from line 29 | | 34 | | | |
| Enter the amount from line 28 | | 35 | | | |
| Subtract line 35 from line 34. If zero or less, enter -0- ▶ | | 36 | | | |
| Multiply line 36 by 10% (.10) | | | | 37 | |
| **Note:** If line 27 is more than zero **and** equal to line 36, go to line 52. | | | | | |
| Enter the **smaller** of line 19 or line 27 | | 38 | 936,970 | | |
| Enter the amount from line 36 | | 39 | | | |
| Subtract line 39 from line 38. ▶ | | 40 | 936,970 | | |
| Multiply line 40 by 20% (.20) | | | | 41 | 187,394 |
| **Note:** If line 25 is zero or blank, skip lines 42 through 47 and read the note above line 48. | | | | | |
| Enter the **smaller** of line 22 or line 25 | | 42 | | | |
| Add lines 22 and 32 | 43 | | | | |
| Enter the amount from line 19 | 44 | | | | |
| Subtract line 44 from line 43. If zero or less, enter -0- | | 45 | | | |
| Subtract line 45 from line 42. If zero or less, enter -0- ▶ | | 46 | | | |
| Multiply line 46 by 25% (.25) | | | | 47 | |
| **Note:** If line 24 is zero or blank, go to line 52. | | | | | |
| Enter the amount from line 19 | | 48 | | | |
| Add lines 32, 36, 40, and 46 | | 49 | | | |
| Subtract line 49 from line 48 | | 50 | | | |
| Multiply line 50 by 28% (.28) | | | | 51 | |
| Add lines 33, 37, 41, 47, and 51 | | | | 52 | 206,641 |
| Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies | | | | 53 | 379,328 |
| **Tax on all taxable income including capital gains.** Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 40 | | | | 54 | 206,641 |

:HEDULE E
orm 1040)
partment of the Treasury
rnal Revenue Service (99)

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶Attach to Form 1040 or Form 1041. ▶ See Instructions for Schedule E (Form 1040).

OMB No. 1545-0074

1999

Attachment Sequence No. 13

ne(s) shown on return: DAN J AND DEBORAH L LEADBETTER

Your social security number: 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

**Part I** **Income or Loss From Rental Real Estate and Royalties** **Note:** Report income and expenses from your business of renting personal property on **Schedule C** or **C-EZ** (see page E-1). Report farm rental income or loss from **Form 4835** on page 2, line 39.

Show the kind and location of each **rental real estate property**:

| | Property | 2 For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of: ● 14 days, **or** ● 10% of the total days rented at fair rental value? (See page E-1.) | Yes | No |
|---|---|---|---|---|
| A | MURPHY OIL | A | | |
| B | FARM GROUND | B | | X |
| C | | C | | |

| Income: | Line | A | B | C | Line | Totals (Add columns A, B, & C.) |
|---|---|---|---|---|---|---|
| Rents received | 3 | | 400 | | 3 | 400 |
| Royalties received | 4 | 15 | | | 4 | 15 |
| **Expenses:** | | | | | | |
| Advertising | 5 | | | | | |
| Auto and travel (see page E-2) | 6 | | | | | |
| Cleaning and maintenance | 7 | | | | | |
| Commissions | 8 | | | | | |
| Insurance | 9 | | | | | |
| Legal and other professional fees | 10 | | 980 | | | |
| Management fees | 11 | | | | | |
| Mortgage interest paid to banks, etc. (see page E-2) | 12 | | | | 12 | |
| Other interest | 13 | | | | | |
| Repairs | 14 | | | | | |
| Supplies | 15 | | | | | |
| Taxes | 16 | | | | | |
| Utilities | 17 | | | | | |
| Other (list) ▶ | 18 | | | | | |
| Add lines 5 through 18 | 19 | | 980 | | 19 | 980 |
| Depreciation expense or depletion (see page E-3) | 20 | | | | 20 | |
| Total expenses. Add lines 19 and 20 | 21 | | 980 | | | |
| Income/(loss) from rental real estate or royalty properties. Subtract line 21 from 3 (rents) or 4 (royalties). If result is a (loss), see page E-3 to find out if you must file **Form 6198** | 22 | 15 | -580 | | | |
| Deductible rental real estate loss. **Caution:** Your rental real estate loss on line 22 may be limited. See page E-3 to find out if you must file **Form 8582**. Real estate professionals must complete line 42 on page 2 | 23 | ( ) | ( 580) | ( ) | | |
| **Income.** Add positive amounts shown on line 22. **Do not** include any losses | | | | | 24 | 15 |
| **Losses.** Add royalty losses from line 22 and rental real estate losses from line 23. Enter the total losses here | | | | | 25 | ( 580) |
| Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 39 on page 2 do not apply to you, also enter this amount on Form 1040, line 17. Otherwise, include this amount in the total on line 40 on page 2 | | | | | 26 | -565 |

Schedule E (Form 1040) 1999 Attachment Sequence No. 13 Page 2

Name(s) shown on return. Do not enter name and social security number if shown on other side.
DAN J AND DEBORAH L LEADBETTER

Your social security number 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

**Note:** If you report amounts from farming or fishing on Schedule E, you must enter your gross income from those activities on line 41 below. Real estate professionals must complete line 42 below.

## Part II Income or Loss From Partnerships and S Corporations

If you report a loss from an at-risk activity, you MUST check either column (e) or (f) on line 27 to describe your investment in the activity. See page E-5. If you check column (f), you must attach Form 6198.

| 27 | (a) Name | (b) Enter P for partnership; S for S corp. | (c) Check if foreign partnership | (d) Employer identification number | Invest. At Risk? (e) All is at risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| A | SEE STATEMENT 2 | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| 28a Totals | | 2,976 | | | 3,833 |
| b Totals | 19 | | 180 | | |

| | | | |
|---|---|---|---|
| 29 | Add columns (h) and (k) of line 28a | 29 | 6,809 |
| 30 | Add columns (g), (i), and (j) of line 28b | 30 | ( 199 ) |
| 31 | Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below | 31 | 6,610 |

## Part III Income or Loss From Estates and Trusts

| 32 | (a) Name | (b) Employer ID number |
|---|---|---|
| A | DEBORAH L LEADBETTER TRUST | 81-6060153 |
| B | | |
| C | | |
| D | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| C | | | | |
| D | | | | |
| 33a Totals | | | | |
| b Totals | | | | |

| | | | |
|---|---|---|---|
| 34 | Add columns (d) and (f) of line 33a | 34 | |
| 35 | Add columns (c) and (e) of line 33b | 35 | ( ) |
| 36 | Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below ES. PAYMENT CLAIMED 488 | 36 | |

## Part IV Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) – Residual Holder

| 37 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see page E-6) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| | | | |
|---|---|---|---|
| 38 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below | 38 | |

## Part V Summary

| | | | |
|---|---|---|---|
| 39 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 41 below | 39 | |
| 40 | TOTAL income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 17 ▶ | 40 | 6,045 |
| 41 | **Reconciliation of Farming and Fishing Income:** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 14 (see page E-6) | 41 | |
| 42 | **Reconciliation for Real Estate Professionals.** If you were real estate professional (see pg. E-4), enter net income or (loss) you reported anywhere on Form 1040 from all rental | | |

Form **1116**
Department of the Treasury Internal Revenue Service (99)

# Foreign Tax Credit

**(Individual, Estate, Trust, or Nonresident Alien Individual)**
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121
**1999**
Attachment Sequence No. **19**

Name: DAN J AND DEBORAH L LEADBETTER
Identifying number as shown on page 1 of your tax return: 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

Use a separate Form 1116 for each category of income listed below. See **Categories of Income** on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a ☐ Passive income
- b ☐ High withholding tax interest
- c ☐ Financial services income
- d ☐ Shipping income
- e ☐ Dividends from a DISC or former DISC
- f ☐ Certain distributions from foreign sales corporation (FSC) or former FSC
- g ☐ Lump-sum distributions
- h ☐ Section 901(j) income
- i ☐ Income re-sourced by treaty
- j ☒ General limitation income

k Resident of (name of country) ▶ U.S.

**Note:** If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to **more than one** foreign country or U.S. possession, use a separate column and line for each country or possession.

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|
| I **Enter the name of the foreign country or US possession.** ▶ | VARIOUS | | | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: | | | | |
| | | | | 1 |
| **Deductions and losses (Caution:** See pages 7 through 9 of the instructions.): | | | | |
| 2 Expenses **definitely related** to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions **not definitely related:** | | | | |
| a Certain itemized deductions or standard deduction. See instructions | 1,859 | | | |
| b Other deductions (attach statement) | | | | |
| c Add lines 3a and 3b | 1,859 | | | |
| d Gross foreign source income. See instructions | | | | |
| e Gross income from all sources. See instructions | 1,056,348 | | | |
| f Divide line 3d by line 3e. See instructions | | | | |
| g Multiply line 3c by line 3f | | | | |
| 4 Pro rata share of interest expense. See instructions: | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | | | | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

## Part II Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

| COUNTRY | Credit is claimed for taxes (you must check one) (m) ☒ Paid (n) ☐ Accrued (o) Date paid or accrued | Foreign taxes paid or accrued — In foreign currency — Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars — Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

## Part III Figuring the Credit

| | | | |
|---|---|---|---|
| 9 Enter amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | 9 | | |
| 10 Carryback or carryover (attach detailed computation) | 10 | 62 | |
| 11 Add lines 9 and 10 | 11 | 62 | |
| 12 Reduction in foreign taxes. See page 10 of the instructions. | 12 | | |
| 13 Subtract line 12 from line 11. This is the total amount of foreign taxes available for credit | | 13 | 62 |
| 14 Enter amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I. See page 10 of the instructions. | 14 | | |
| 15 Adjustments to line 14. See page 10 of the instructions. | 15 | | |
| 16 Combine the amounts on lines 14 and 15. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 17 through 21.) | 16 | | |
| 17 **Individuals:** Enter amount from Form 1040, line 37. If you are a nonresident alien, enter amount from Form 1040NR, line 36. **Estates and trusts:** Enter your taxable income without the deduction for your exemption | 17 | | |
| **Caution:** If you figured your tax using the special rates on capital gains, see page 12 of the instructions. | | | |
| 18 Divide line 16 by line 17. If line 16 is more than line 17, enter "1" | | 18 | |
| 19 **Individuals:** Enter amount from Form 1040, line 40, **less** any amounts on Form 1040, lines 41 through 45, and any mortgage interest credit (from Form 8396) and District of Columbia first-time homebuyer credit (from Form 8859) on line 47. If you are a nonresident alien, enter amount from Form 1040NR, line 39, less any amount on Form 1040NR lines 40, 41, 42, and any mortgage interest credit (from Form 8396) and District of Columbia first-time homebuyer credit (from Form 8859) on line 44. **Estates and trusts:** Enter amount from Form 1041, Schedule G, line 1c, or Form 990-T, lines 36 and 37. | | 19 | |
| 20 Multiply line 19 by line 18 (maximum amount of credit) | | 20 | |
| 21 Enter the amount from line 13 or line 20, whichever is **smaller.** If this is the only Form 1116 you are completing, skip lines 22 through 29 and enter this amount on line 30. Otherwise, complete the appropriate line in Part IV. See page 12 of the instructions. ▶ | | 21 | |

## Part IV Summary of Credits From Separate Parts III (See page 12 of the instructions.)

| | | | |
|---|---|---|---|
| 22 Credit for taxes on passive income | 22 | | |
| 23 Credit for taxes on high withholding tax interest | 23 | | |
| 24 Credit for taxes on financial services income | 24 | | |
| 25 Credit for taxes on shipping income | 25 | | |
| 26 Credit for taxes on dividends from a DISC or former DISC and certain distributions from a FSC or former FSC | 26 | | |
| 27 Credit for taxes on lump-sum distributions | 27 | | |
| 28 Credit for taxes on income re-sourced by treaty | 28 | | |
| 29 Credit for taxes on general limitation income | 29 | | |
| 30 Add lines 22 through 29 | | 30 | |
| 31 Reduction of credit for international boycott operations. See instructions for line 12 on page 10 | | 31 | |
| 32 Subtract line 31 from line 30. This is your **foreign tax credit.** Enter here and on Form 1040, line 46; Form 1040NR, line 43; Form 1041, Schedule G, line 2a; or Form 990-T, line 39a. ▶ | | 32 | |

ALTERNATIVE MINIMUM TAX

Form **1116** Department of the Treasury Internal Revenue Service (99)

# Foreign Tax Credit

**(Individual, Estate, Trust, or Nonresident Alien Individual)**
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121 **1999** Attachment Sequence No. 19

Name: DAN J AND DEBORAH L LEADBETTER

Identifying number as shown on page 1 of your tax return: 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

Use a separate Form 1116 for each category of income listed below. See **Categories of Income** on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a ☐ Passive income
- b ☐ High withholding tax interest
- c ☐ Financial services income
- d ☐ Shipping income
- e ☐ Dividends from a DISC or former DISC
- f ☐ Certain distributions from foreign sales corporation (FSC) or former FSC
- g ☐ Lump-sum distributions
- h ☐ Section 901(j) income
- i ☐ Income re-sourced by treaty
- j ☒ General limitation income

**k** Resident of (name of country) ▶ U.S.

**Note:** If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to **more than one** foreign country or U.S. possession, use a separate column and line for each country or possession.

## Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|
| **I Enter the name of the foreign country or US possession.** ▶ | VARIOUS | | | |
| 1 Gross income from sources within country shown above and of the type checked above. See page 7 of the instructions: | | | | 1 |
| **Deductions and losses (Caution:** See pages 7 through 9 of the instructions.): | | | | |
| 2 Expenses **definitely related** to the income on line 1 (attach statement) | | | | |
| 3 Pro rata share of other deductions **not definitely related:** | | | | |
| a Certain itemized deductions or standard deduction. See instructions | 9,228 | | | |
| b Other deductions (attach statement) | | | | |
| c Add lines 3a and 3b | 9,228 | | | |
| d Gross foreign source income. See instructions | | | | |
| e Gross income from all sources. See instructions | 1,056,348 | | | |
| f Divide line 3d by line 3e. See instructions | | | | |
| g Multiply line 3c by line 3f | | | | |
| 4 Pro rata share of interest expense. See instructions: | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | |
| b Other interest expense | | | | |
| 5 Losses from foreign sources | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | | | | 6 |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 |

## Part II Foreign Taxes Paid or Accrued (See page 9 of the instructions.)

| COUNTRY | Credit is claimed for taxes (you must check one) (m) ☒ Paid (n) ☐ Accrued (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8

## Part III Figuring the Credit

ALTERNATIVE MINIMUM TAX

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 9 | Enter amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | 9 | | | |
| 10 | Carryback or carryover (attach detailed computation) | 10 | 62 | | |
| 11 | Add lines 9 and 10 | 11 | 62 | | |
| 12 | Reduction in foreign taxes. See page 10 of the instructions. | 12 | | | |
| 13 | Subtract line 12 from line 11. This is the total amount of foreign taxes available for credit | | | 13 | 62 |
| 14 | Enter amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I. See page 10 of the instructions. | 14 | | | |
| 15 | Adjustments to line 14. See page 10 of the instructions. | 15 | | | |
| 16 | Combine the amounts on lines 14 and 15. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 17 through 21.). | 16 | | | |
| 17 | **Individuals:** Enter amount from Form 1040, line 37. If you are a nonresident alien, enter amount from Form 1040NR, line 36. **Estates and trusts:** Enter your taxable income without the deduction for your exemption | 17 | | | |
| | **Caution:** If you figured your tax using the special rates on capital gains, see page 12 of the instructions. | | | | |
| 18 | Divide line 16 by line 17. If line 16 is more than line 17, enter "1" | | | 18 | |
| 19 | **Individuals:** Enter amount from Form 1040, line 40, **less** any amounts on Form 1040, lines 41 through 45, and any mortgage interest credit (from Form 8396) and District of Columbia first–time homebuyer credit (from Form 8859) on line 47. If you are a nonresident alien, enter amount from Form 1040NR, line 39, less any amount on Form 1040NR lines 40, 41, 42, and any mortgage interest credit (from Form 8396) and District of Columbia first–time homebuyer credit (from Form 8859) on line 44. **Estates and trusts:** Enter amount from Form 1041, Schedule G, line 1c, or Form 990–T, lines 36 and 37. | | | 19 | |
| 20 | Multiply line 19 by line 18 (maximum amount of credit) | | | 20 | |
| 21 | Enter the amount from line 13 or line 20, whichever is **smaller.** If this is the only Form 1116 you are completing, skip lines 22 through 29 and enter this amount on line 30. Otherwise, complete the appropriate line in Part IV. See page 12 of the instructions. ▶ | | | 21 | |

## Part IV Summary of Credits From Separate Parts III (See page 12 of the instructions.)

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 22 | Credit for taxes on passive income | 22 | | | |
| 23 | Credit for taxes on high withholding tax interest. | 23 | | | |
| 24 | Credit for taxes on financial services income | 24 | | | |
| 25 | Credit for taxes on shipping income | 25 | | | |
| 26 | Credit for taxes on dividends from a DISC or former DISC and certain distributions from a FSC or former FSC | 26 | | | |
| 27 | Credit for taxes on lump–sum distributions | 27 | | | |
| 28 | Credit for taxes on income re–sourced by treaty | 28 | | | |
| 29 | Credit for taxes on general limitation income | 29 | | | |
| 30 | Add lines 22 through 29 | | | 30 | |
| 31 | Reduction of credit for international boycott operations. See instructions for line 12 on page 10 | | | 31 | |
| 32 | Subtract line 31 from line 30. This is your **foreign tax credit.** Enter here and on Form 1040, line 46; Form 1040NR, line 43; Form 1041, Schedule G, line 2a; or Form 990–T, line 39a. ▶ | | | 32 | |

orm 4797
epartment of the Treasury
ernal Revenue Service (99)

# ales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

▶ Attach to your tax return. ▶ See separate instructions.

OMB No. 1545-0184
1999
Attachment Sequence No. 27

ame(s) shown on return: AN J AND DEBORAH L LEADBETTER
Identifying number: 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

1 Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1999 on Form(s) 1099-S (or a substitute statement) that you will be including on line 2, 10, or 20 . . . . . 1

## Part I Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft – Property Held More Than 1 Year

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) GAIN or LOSS Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| ROM K-1 | | | | | | 971,248 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 3 Gain, if any, from Form 4684, line 39 | 3 | |
| 4 Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 Gain, if any, from line 32, from other than casualty or theft | 6 | |
| 7 Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | 7 | 971,248 |

**Partnerships – (except electing large partnerships).** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations –** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others –** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| | | |
|---|---|---|
| 8 Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | |
| 9 Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see instructions): | 9 | |

**S corporations –** Enter any gain from line 9 on Schedule D (Form 1120S), line 14, and skip lines 11 and 12 below.

**All others –** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

## Part II Ordinary Gains and Losses

Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| Loss, if any, from line 7 | 11 | |
| Gain, if any, from line 7 or amount from line 8 if applicable | 12 | |
| Gain, if any, from line 31 | 13 | |
| Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) | 17 | |
| Combine lines 10 through 17. Enter the gain or (loss) here, and on the appropriate line as follows: | 18 | |

a For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

b For individual returns:

(1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions . . . . . 18b(1)

(2) Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14. . . . . 18b(2)

Form 6251 — Alternative Minimum Tax – Individuals — OMB No. 1545-0227 — 1999

Department of the Treasury Internal Revenue Service (99)

▶ See separate instructions.
▶ Attach to Form 1040 or Form 1040NR.

Attachment Sequence No. 32

Name(s) shown on Form 1040: DAN J AND DEBORAH L LEADBETTER

Your social security number: 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

## Part I Adjustments and Preferences

| Line | Description | No. | Amount |
|---|---|---|---|
| 1 | If you itemized deductions on Schedule A (Form 1040), go to line 2. Otherwise, enter your standard deduction from Form 1040, line 36, here and go to line 6 | 1 | |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4 **or** 2 1/2% of Form 1040, line 34 | 2 | |
| 3 | Taxes. Enter the amount from Schedule A (Form 1040), line 9 | 3 | 69 |
| 4 | Certain interest on a home mortgage **not** used to buy, build, or improve your home | 4 | |
| 5 | Miscellaneous itemized deductions. Enter the amount from Schedule A (Form 1040), line 26 | 5 | |
| 6 | Refund of taxes. Enter any tax refund from Form 1040, line 10 or line 21 | 6 | ( ) |
| 7 | Investment interest. Enter difference between regular tax and AMT deduction | 7 | |
| 8 | Post–1986 depreciation. Enter difference between regular tax and AMT depreciation | 8 | |
| 9 | Adjusted gain or loss. Enter difference between AMT and regular tax gain or loss | 9 | |
| 10 | Incentive stock options. Enter excess of AMT income over regular tax income | 10 | |
| 11 | Passive activities. Enter difference between AMT and regular tax income or loss | 11 | 8 |
| 12 | Beneficiaries of estates and trusts. Enter the amount from Schedule K–1 (Form 1041), line 9 | 12 | |
| 13 | Tax–exempt interest from private activity bonds issued after 8/7/86 | 13 | 1,178 |

14 Other. Enter the amount, if any, for each item below and enter the total on line 14.

| Item | Amount | Item | Amount |
|---|---|---|---|
| a Circulation expenditures | | h Loss limitations | |
| b Depletion | | i Mining costs | |
| c Depreciation (pre–1987) | | j Patron's adjustment | |
| d Installment sales | | k Pollution control facilities | |
| e Intangible drilling costs | | l Research & experimental | |
| f Large partnerships | | m Section 1202 exclusion | |
| g Long–term contracts | | n Tax shelter farm activities | |
| | | o Related adjustments | |

| Line | Description | No. | Amount |
|---|---|---|---|
| 14 | | 14 | |
| 15 | **Total Adjustments and Preferences.** Combine lines 1 through 14 ▶ | 15 | 1,255 |

## Part II Alternative Minimum Taxable Income

| Line | Description | No. | Amount |
|---|---|---|---|
| 16 | Enter the amount from **Form 1040, line 37.** If less than zero, enter as a (loss) ▶ | 16 | 1,025,674 |
| 17 | Net operating loss deduction, if any, from Form 1040, line 21. Enter as a positive amount | 17 | |
| 18 | If Form 1040, line 34, is over $126,600 (over $63,300 if married filing separately), and you itemized deductions, enter the amount, if any, from line 9 of the worksheet for Schedule A (Form 1040), line 28 | 18 | ( 7,438 ) |
| 19 | Combine lines 15 through 18 ▶ | 19 | 1,019,491 |
| 20 | Alternative tax net operating loss deduction. See page 7 of the instructions | 20 | |
| 21 | **Alternative Minimum Taxable Income.** Subtract line 20 from line 19. (If married filing separately and line 21 is more than $165,000, see page 7 of the instructions.) ▶ | 21 | 1,019,491 |

## Part III Exemption Amount and Alternative Minimum Tax

22 **Exemption Amount.** (If this form is for a child under age 14, see page 7 of the instructions.)

| If your filing status is: | AND line 21 is not over . . . | THEN enter on line 22 . . . |
|---|---|---|
| Single or head of household | $112,500 | $33,750 |
| Married filing jointly or qualifying widow(er) | 150,000 | 45,000 |
| Married filing separately | 75,000 | 22,500 |

If line 21 is **over** the amount shown above for your filing status, see page 7 of the instructions.

| Line | Description | No. | Amount |
|---|---|---|---|
| 22 | | 22 | |
| 23 | Subtract line 22 from line 21. If zero or less, enter –0– here and on lines 26 and 28 ▶ | 23 | 1,019,491 |
| 24 | If you reported capital gain distribution directly on Form 1040, line 13, **or** you completed Schedule D (Form 1040) and have an amount on line 25 or line 27 (or would have had an amount on either line if you had completed Part IV) (as refigured for the AMT, if necessary), go to Part IV of Form 6251 to figure line 24. **All others:** If line 23 is $175,000 or less ($87,500 or less if married filing separately), multiply line 23 by 26% (.26). Otherwise, multiply line 23 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | 24 | 208,849 |
| 25 | Alternative minimum tax foreign tax credit. See page 7 of the instructions | 25 | |
| 26 | Tentative minimum tax. Subtract line 25 from line 24 ▶ | 26 | 208,849 |
| 27 | Enter your tax from Form 1040, line 40 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 46) | 27 | 206,641 |
| 28 | **Alternative Minimum Tax.** Subtract line 27 from line 26. If zero or less, enter –0–. Enter here and on Form 1040, line 51 ▶ | 28 | 2,208 |

Form 6251 (1999) DAN J AND DEBORAH L LEADBETTER 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 Page 2

## Part IV Line 24 Computation Using Maximum Capital Gains Rates

**Caution:** If you **did not** complete Part IV of Schedule D (Form 1040), see page 8 of the instructions before you complete this part.

| Line | Description | | Amount | | Amount |
|---|---|---|---|---|---|
| 29 | Enter the amount from Form 6251, line 23 | | | 29 | 1,019,491 |
| 30 | Enter the amount from Schedule D (Form 1040), line 27 (as refigured for the AMT, if necessary). See page 8 of the instructions | 30 | 936,970 | | |
| 31 | Enter the amount from Schedule D (Form 1040), line 25 (as refigured for the AMT, if necessary). See page 8 of the instructions | 31 | 0 | | |
| 32 | Add lines 30 and 31 | 32 | 936,970 | | |
| 33 | Enter the amount from Schedule D (Form 1040), line 22 (as refigured for the AMT, if necessary). See page 8 of the instructions | 33 | 936,970 | | |
| 34 | Enter the **smaller** of line 32 or line 33 | | | 34 | 936,970 |
| 35 | Subtract line 34 from line 29. If zero or less, enter -0- ▶ | | | 35 | 82,521 |
| 36 | If line 35 is $175,000 or less ($87,500 or less if married filing separately), multiply line 35 by 26% (.26). Otherwise, multiply line 35 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | | 36 | 21,455 |
| 37 | Enter the amount from Schedule D (Form 1040), line 36 (as figured for the regular tax). See page 8 of the instructions | 37 | 0 | | |
| 38 | Enter the **smallest** of line 29, line 30, or line 37 ▶ | 38 | | | |
| 39 | Multiply line 38 by 10% (.10) | | | 39 | |
| 40 | Enter the **smaller** of line 29 or line 30 | 40 | 936,970 | | |
| 41 | Enter the amount from line 38 | 41 | | | |
| 42 | Subtract line 41 from line 40 ▶ | 42 | 936,970 | | |
| 43 | Multiply line 42 by 20% (.20) | | | 43 | 187,394 |
| | **Note:** If line 31 is zero or blank, go to line 48. | | | | |
| 44 | Enter the amount from line 29 | 44 | | | |
| 45 | Add lines 35, 38, and 42 | 45 | | | |
| 46 | Subtract line 45 from line 44 | 46 | | | |
| 47 | Multiply line 46 by 25% (.25) | | | 47 | |
| 48 | Add lines 36, 39, 43, and 47 | | | 48 | 208,849 |
| 49 | If line 29 is $175,000 or less ($87,500 or less if married filing separately), multiply line 29 by 26% (.26). Otherwise, multiply line 29 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | | 49 | 281,957 |
| 50 | Enter the **smaller** of line 48 or line 49 here and on line 24 | | | 50 | 208,849 |

Form **8801**

Department of the Treasury
Internal Revenue Service (99)

# Credit For Prior Year Minimum Tax – Individuals, Estates, and Trusts

▶ Attach to your tax return.

OMB No. 1545-1073

**1999**

Attachment Sequence No. **74**

Name(s) shown on return: DAN J AND DEBORAH L LEADBETTER

Identifying number: 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

## Part I Net Minimum Tax on Exclusion Items

| | | | |
|---|---|---|---|
| 1 | Combine lines 16 through 18 of your 1998 Form 6251. Estates and trusts, see instructions | 1 | -166,812 |
| 2 | Enter adjustments and preferences treated as exclusion items. See instructions | 2 | 8,555 |
| 3 | Minimum tax credit net operating loss deduction. See instructions | 3 | ( ) |
| 4 | Combine lines 1, 2, and 3. If zero or less, enter -0- here and on line 15 and go to Part II. If more than $165,000 and you were married filing separately for 1998, see instructions | 4 | 0 |
| 5 | Enter: $45,000 if married filing jointly or qualifying widow(er) for 1998; $33,750 if single or head of household for 1998; or $22,500 if married filing separately for 1998. Estates and trusts, enter $22,500 | 5 | |
| 6 | Enter: $150,000 if married filing jointly or qualifying widow(er) for 1998; $112,500 if single or head of household for 1998; or $75,000 if married filing separately for 1998. Estates and trusts, enter $75,000 | 6 | |
| 7 | Subtract line 6 from line 4. If zero or less, enter -0- here and on line 8 and go to line 9 | 7 | 0 |
| 8 | Multiply line 7 by 25% (.25) | 8 | |
| 9 | Subtract line 8 from line 5. If zero or less, enter -0-. If this form is for a child under age 14, see instructions | 9 | 0 |
| 10 | Subtract line 9 from line 4. If zero or less, enter -0- here and on line 15, and go to Part II. Form 1040NR filers, see instructions | 10 | 0 |
| 11 | If you completed Schedule D (Form 1040 or 1041) for 1998 and had an amount on line 25 or line 27 of Schedule D (Form 1040) (line 24 or line 26 of Schedule D (Form 1041)) or you would have had an amount on either of those lines had you completed Part IV of Schedule D (Form 1040) (or Part V of Schedule D (Form 1041)), go to Part III of Form 8801 to figure the amount to enter on this line. **All others:** Multiply line 10 by 26% (.26) **if** line 10 is: $175,000 or less if single, head of household, married filing jointly, qualifying widow(er), or an estate or trust for 1998; or $87,500 or less if married filing separately for 1998. **Otherwise,** multiply line 10 by 28% (.28) and subtract from the result: $3,500 if single, head of household, married filing jointly, qualifying widow(er) or an estate or trust for 1998; or $1,750 if married filing separately for 1998 | 11 | |
| 12 | Minimum tax foreign tax credit on exclusion items. See instructions | 12 | |
| 13 | Tentative minimum tax on exclusion items. Subtract line 12 from line 11 | 13 | |
| 14 | Enter the amount from your 1998 Form 6251, line 27, or Form 1041, Schedule I, line 38 | 14 | |
| 15 | **Net minimum tax on exclusion items.** Subtract line 14 from line 13. If zero or less, enter -0- | 15 | 0 |

## Part II Minimum Tax Credit and Carryforward to 2000

| | | | |
|---|---|---|---|
| 16 | Enter the amount from your 1998 Form 6251, line 28, or Form 1041, Schedule I, line 39 | 16 | |
| 17 | Enter the amount from line 15 above | 17 | |
| 18 | Subtract line 17 from line 16. If less than zero, enter as a negative amount | 18 | |
| 19 | **1998 minimum tax credit carryforward.** Enter the amount from your 1998 Form 8801, line 26 | 19 | 764 |
| 20 | Enter the total of your 1998 unallowed nonconventional source fuel credit and 1998 unallowed qualified electric vehicle credit. See instructions | 20 | |
| 21 | Combine lines 18, 19, and 20. If zero or less, **stop here** and see instructions | 21 | 764 |
| 22 | Enter your 1999 regular income tax liability minus allowable credits. See instructions | 22 | 206,641 |
| 23 | Enter the amount from your 1999 Form 6251, line 26, or 1999 Form 1041, Schedule I, line 37 | 23 | 208,849 |
| 24 | Subtract line 23 from line 22. If zero or less, enter -0- | 24 | 0 |
| 25 | **Minimum tax credit.** Enter the **smaller** of line 21 or line 24. Also enter this amount on your 1999 Form 1040, line 47; Form 1040NR, line 44; or Form 1041, Schedule G, line 2d | 25 | |
| 26 | **Minimum tax credit carryforward to 2000.** Subtract line 25 from line 21. Keep a record of this amount because it can be carried forward and used in future years | 26 | 764 |

**For Paperwork Reduction Act Notice, see page 4.**

**STATEMENT 1**
**FORM 1040, LINE 21**
**OTHER INCOME**

| | | |
|---|---|---|
| 3 RIVERS TELEPHONE COOP | $ | 4,611 |
| BASIS IN REFUND | | -4,611 |
| TOTAL | $ | 0 |

STATEMENT 2
SCHEDULE E, PAGE 2
PART II - PARTNERSHIPS AND S CORPORATIONS

| NAME | TYPE | X IF FOREIGN | EMPLOYER I.D. NO. | ALL INVEST. AT RISK | SOME INVEST. AT RISK | PTP | PASSIVE LOSS FROM FORM 8582 | PASSIVE INC. FROM SCH. K-1 | NONPASSIVE LOSS FROM SCH. K-1 | SEC 179 DEDCTN. | NONPASSIVE INCOME FROM K-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LICHTENBERG 109 COMMERCIAL DR LLC | P | | 81-0515073 | | | | | $ 1,413 | | | |
| LICHTENBERG 109 COMMERCIAL DR LLC | P | | 81-0515073 | | | | | 1,413 | | | |
| LEADBETTER FAMILY LLP | P | | 81-0519611 | | | | | 71 | | | |
| LEADBETTER FAMILY LLP | P | | 81-0519611 | | | | | 60 | | | |
| LEADBETTER FAMILY LLP | P | | 81-0519611 | X | | | 10 | | | | |
| LEADBETTER FAMILY LLP | P | | 81-0519611 | X | | | 9 | | | | |
| WIN-DEL LLP | P | | 81-0526764 | | | | | 9 | | | |
| WIN-DEL LLP | P | | 81-0526764 | | | | | 10 | | | |
| MT ROSE & FLORAL | S | | 81-0418074 | | | | | | | | |
| LEADBETTER LAND CO | S | | 81-0424227 | X | | | | | 180 | | |
| VALLEY GARDEN RANCH INC | S | | 81-0243394 | | | | | | | | 2,086 |
| VALLEY GARDEN RANCH INC | S | | 81-0243394 | | | | | | | | 1,747 |
| | | | | | | TOTAL | $ 19 | $ 2,976 | $ 180 | $ 0 | $ 3,833 |