FORM **1040** Department of the Treasury – Internal Revenue Service
# U.S. Individual Income Tax Return 1999

(99) 81222141079O2 IRS Use Only – Do not write or staple in this space.

For the year Jan. 1 – Dec. 31, 1999, or other tax year beginning , 1999, ending OMB No. 1545-0074

**Label** (See instructions on page 18.) **Use the IRS label.** Otherwise, please print or type.

| LABEL HERE | |
|---|---|
| Your first name and initial / Last name | JOHN P CONNOLLY |
| Your social security number | [redacted] |
| If a joint return, spouse's first name and initial / Last name | JILL L CONNOLLY |
| Spouse's social security number | [redacted] |
| Home address (number and street). If you have a P.O. box, see page 18. Apt. no. | BOX 1329 |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 18. | ENNIS, MT 59729 |

▲ **IMPORTANT!** ▲ You **must** enter your SSN(s) above.

**Presidential Election Campaign** (See page 18.)

| | Yes | No |
|---|---|---|
| Do you want $3 to go to this fund? | | X |
| If a joint return, does your spouse want $3 to go to this fund? | | X |

**Note:** Checking "Yes" will not change your tax or reduce your refund.

## Filing Status

Check only one box.

1 ☐ Single
2 ☒ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's soc. sec. no. above & full name here ▶
4 ☐ Head of household (with qualifying person). (See page 18.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19 ). (See page 18.)

## Exemptions

6a ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a.
b ☒ **Spouse**

No. of boxes checked on 6a and 6b: 2

c **Dependents:**

| (1) First Name / Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Chk if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| WHITNEY Conn | [redacted] | CHILD | X |
| HALEY | | CHILD | X |
| | | | |
| | | | |
| | | | |

If more than six dependents, see page 19.

No. of your children on 6c who:
- lived with you: 2
- did not live with you due to divorce or separation (see page 19):

Dependents on 6c not entered above:

Add numbers entered on lines above ▶ 4

d Total number of exemptions claimed

## Income

Attach Copy B of your Forms W-2 and W-2G here. Also attach Form 1099-R if tax was withheld.

If you did not get a W-2, see page 20.

Enclose, but do not attach any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 26,100 |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | 2,439 |
| b | **Tax-exempt** interest. DO NOT include on line 8a — 8b | | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | 7,083 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 21) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | 66,436 |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | 52,316 |
| 15a | Total IRA distributions 15a — b Taxable amount (see pg. 22) | 15b | 192 |
| 16a | Total pensions and annuities 16a — b Taxable amount (see pg. 22) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 1,776 |
| 18 | Farm income or (loss). Attach Schedule F | 18 | 20,159 |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a — b Taxable amount (see pg. 24) | 20b | |
| 21 | Other income. | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 176,501 |

## Adjusted Gross Income

| Line | Description | | Amount |
|---|---|---|---|
| 23 | IRA deduction (see page 26) | 23 | |
| 24 | Student loan interest deduction (see page 26) | 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 1,424 |
| 28 | Self-employed health insurance deduction (see page 28) | 28 | 253 |
| 29 | Keogh and self-employed SEP and SIMPLE plans | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid. **b** Recipient's SSN ▶ | 31a | |
| 32 | Add lines 23 through 31a | 32 | 1,677 |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ▶ | 33 | 174,824 |

KFA **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 54.** Form **1040** (1999)

EXHIBIT G

Form 1040 (1999) JOHN P. AND JILL L CONNOLLY [redacted] Page 2

## Tax and Credits

| Line | Description | Box | Amount |
|---|---|---|---|
| 34 | Amount from line 33 (adjusted gross income) | 34 | 174,824 |
| 35 | a Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ | 35a | |
| | b If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see page 30 and check here ▶ | 35b ☐ | |
| 36 | Enter your **itemized deductions** from Schedule A, line 28, **OR standard deduction** shown on the left. **But** see page 30 to find your standard deduction if you checked any box on line 35a or 35b **or** if someone can claim you as a dependent | 36 | 7,200 |
| 37 | Subtract line 36 from line 34 | 37 | 167,624 |
| 38 | If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet on page 31 for the amount to enter | 38 | 11,000 |
| 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 156,624 |
| 40 | **Tax** (see page 31). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 ▶ | 40 | 32,940 |
| 41 | Credit for child and dependent care expenses. Att. Form 2441 | 41 | |
| 42 | Credit for the elderly or the disabled. Attach Schedule R | 42 | |
| 43 | Child tax credit (see page 33) | 43 | |
| 44 | Education credits. Attach Form 8863 | 44 | |
| 45 | Adoption credit. Attach Form 8839 | 45 | |
| 46 | Foreign tax credit. Attach Form 1116 if required | 46 | |
| 47 | Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 47 | |
| 48 | Add lines 41 through 47. These are your **total credits** | 48 | |
| 49 | Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- ▶ | 49 | 32,940 |

**Standard Deduction for Most People**
Single: $4,300
Head of household: $6,350
Married filing jointly or Qualifying widow(er): $7,200
Married filing separately: $3,600

## Other Taxes

| Line | Description | Box | Amount |
|---|---|---|---|
| 50 | Self-employment tax. Att. Sch. SE | 50 | 2,848 |
| 51 | Alternative minimum tax. Attach Form 6251 | 51 | |
| 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 52 | |
| 53 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | 53 | 19 |
| 54 | Advance earned income credit payments from Form(s) W-2 | 54 | |
| 55 | Household employment taxes. Attach Schedule H | 55 | |
| 56 | Add lines 49 through 55. This is your **total tax** ▶ | 56 | 35,807 |

## Payments

| Line | Description | Box | Amount |
|---|---|---|---|
| 57 | Federal income tax withheld from Forms W-2 and 1099 | 57 | 771 |
| 58 | 1999 estimated tax payments and amount applied from 1998 return | 58 | 25,044 |
| 59 | a **Earned income credit.** Att. Sch. EIC if you have a qualifying child. b Nontaxable earned income: amt. ▶ and type ▶ NO | 59a | |
| 60 | Additional child tax credit. Attach Form 8812 | 60 | |
| 61 | Amount paid with request for extension to file (see page 48) | 61 | |
| 62 | Excess social security and RRTA tax withheld (see page 48) | 62 | |
| 63 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 63 | |
| 64 | Add lines 57, 58, 59a, and 60 through 63. These are your **total payments** ▶ | 64 | 25,815 |

## Refund

Have it directly deposited! See page 48 and fill in 66b, 66c, and 66d.

| Line | Description | Box | Amount |
|---|---|---|---|
| 65 | If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you **OVERPAID** | 65 | |
| 66a | Amount of line 65 you want **REFUNDED TO YOU** ▶ | 66a | |
| | b Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| | d Account number | | |
| 67 | Amount of line 65 you want **APPLIED TO 2000 ESTIMATED TAX** ▶ | 67 | |

## Amount You Owe

| Line | Description | Box | Amount |
|---|---|---|---|
| 68 | If line 56 is more than line 64, subtract line 64 from line 56. This is the **AMOUNT YOU OWE.** For details on how to pay, see page 49 ▶ | 68 | 10,198 |
| 69 | Estimated tax penalty. Also include on line 68 | 69 | 206 |

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 18. Keep a copy for your records.

| | Signature | Date | Occupation | Daytime telephone number (optional) |
|---|---|---|---|---|
| Your signature | [signature] | 4/15/00 | RANCHING | |
| Spouse's signature. If a joint return, BOTH must sign. | Jill L. Connolly | 4.15.00 | Spouse's occupation: HOMEMAKER | |

## Paid Preparer's Use Only

| | | | |
|---|---|---|---|
| Preparer's signature | Harry F. Stannebein — HARRY F. STANNEBEIN | Date 4/5/00 | Check if self-employed ☐ | Preparer's SSN or PTIN [redacted] |
| Firm's name (or yours if self-employed) and address | VELTKAMP, STANNEBEIN & BATESON<br>220 W. LAMME, STE. 3-A<br>BOZEMAN, MT | EIN 81-0348801<br>ZIP code 59715 | | |

Form **1040** (1999)

EXHIBIT G

Form **2210**

Department of the Treasury
Internal Revenue Service

# Underpayment of Estimated Tax by Individuals, Estates, and Trusts

▶ See separate instructions.

▶ Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No. 1545-0140

**1999**

Attachment Sequence No. **06**

Name(s) shown on tax return: JOHN P AND JILL L CONNOLLY

Identifying number: [redacted]

**Note:** In most cases, you **do not** need to file Form 2210. The IRS will figure any penalty you owe and send you a bill. File Form 2210 **only** if one or more boxes in Part I apply to you. If you do not need to file Form 2210, you still may use it to figure your penalty. Enter the amount from Part III, line 21, or Part IV, line 35, on the penalty line of your return, but **do not** attach Form 2210.

## Part I Reasons for Filing

**Reasons for Filing –** If 1a, 1b, or 1c below applies to you, you may be able to lower or eliminate your penalty. But you MUST check the boxes that apply and file Form 2210 with your tax return. If 1d below applies to you, check that box and file Form 2210 with your tax return.

1 Check whichever boxes apply (if none apply, see the **Note** above):

a ☐ You request a **waiver**. In certain circumstances, the IRS will waive all or part of the penalty. See **Waiver of Penalty** on page 1 of the instructions.

b ☐ You use the **annualized income installment method.** If your income varied during the year, this method may reduce the amount of one or more required installments. See page 4 of the instructions.

c ☐ You had Federal income tax withheld from wages and, for estimated tax purposes, you treat the withheld tax as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. See the instructions for line 23 on page 3.

d ☐ Your required annual payment (line 14 below) is based on your 1998 tax and you filed or are filing a joint return for either 1998 or 1999 but not for both years.

## Part II Required Annual Payment

| Line | Description | Line no. | Amount | Line no. | Amount |
|---|---|---|---|---|---|
| 2 | Enter your 1999 tax after credits (see page 2 of the instructions) | | | 2 | 32,940 |
| 3 | Other taxes (see page 2 of the instructions) | | | 3 | 2,867 |
| 4 | Add lines 2 and 3 | | | 4 | 35,807 |
| 5 | Earned income credit | 5 | | | |
| 6 | Additional child tax credit | 6 | | | |
| 7 | Credit for Federal tax paid on fuels | 7 | | | |
| 8 | Add lines 5, 6, and 7 | | | 8 | 0 |
| 9 | Current year tax. Subtract line 8 from line 4 | | | 9 | 35,807 |
| 10 | Multiply line 9 by 90% (.90) | 10 | 32,226 | | |
| 11 | Withholding taxes. **Do not** include any estimated tax payments on this line (see page 2 of the instructions) | | | 11 | 771 |
| 12 | Subtract line 11 from line 9. If less than $1,000, stop here; **do not** complete or file this form. You do not owe the penalty | | | 12 | 35,036 |
| 13 | Enter the tax shown on your 1998 tax return (105% of that amount if the adjusted gross income shown on that return is more than $150,000, or, if married filing separately for 1999, more than $75,000). **Caution:** See page 2 of the instructions | | | 13 | 7,411 |
| 14 | **Required annual payment.** Enter the **smaller** of line 10 or line 13 | | | 14 | 7,411 |

**Note:** If line 11 is equal to or more than line 14, stop here; you do not owe the penalty. **Do not** file Form 2210 unless you checked box 1d above.

## Part III Short Method

**(Caution:** See page 2 of the instructions to find out if you can use the short method. If you checked box **1b** or **1c** in Part I, skip this part and go to Part IV.**)**

| Line | Description | Line no. | Amount | Line no. | Amount |
|---|---|---|---|---|---|
| 15 | Enter the amount, if any, from line 11 above | 15 | | | |
| 16 | Enter the total amount, if any, of estimated tax payments you made | 16 | | | |
| 17 | Add lines 15 and 16 | | | 17 | |
| 18 | **Total underpayment for year.** Subtract line 17 from line 14. If zero or less, stop here; you do not owe the penalty. **Do not** file Form 2210 unless you checked box 1d above | | | 18 | |
| 19 | Multiply line 18 by .05336 | | | 19 | |
| 20 | • If the amount on line 18 was paid **on or after** 4/15/00, enter -0-. • If the amount on line 18 was paid **before** 4/15/00, make the following computation to find the amount to enter on line 20. Amount on line 18 x Number of days paid before 4/15/00 x .00022 | | | 20 | |
| 21 | **PENALTY.** Subtract line 20 from line 19. Enter the result here and on Form 1040, line 69; Form 1040A, line 44; Form 1040NR, line 68; Form 1040NR-EZ, line 27; or Form 1041, line 26 ▶ | | | 21 | |

**For Paperwork Reduction Act Notice, see page 1 of separate instructions.**



KFA

EXHIBIT G

Form 2210 (1999) JOHN P AND JILL L CONNOLLY [redacted] Page 2

**Part IV** **Regular Method** (See page 3 of the instructions if you are filing Form 1040NR or 1040NR-EZ.)

## Section A – Figure Your Underpayment

| | | Payment Due Dates (a) 4/15/99 | (b) 6/15/99 | (c) 9/15/99 | (d) 1/15/00 |
|---|---|---|---|---|---|
| 22 **Required installments.** If box 1b applies, enter the amounts from Schedule AI, line 26. Otherwise, enter 1/4 of line 14, Form 2210, in each column | 22 | 1,852 | 1,853 | 1,853 | 1,853 |
| 23 Estimated tax paid and tax withheld (see page 3 of the instructions). For column (a) only, also enter the amount from line 23 on line 27. If line 23 is equal to or more than line 22 for all payment periods, stop here; you do not owe the penalty. **Do not** file Form 2210 unless you checked a box in Part I | 23 | 193 | 193 | 193 | 25,236 |
| **Complete lines 24 through 30 of one column before going to the next column.** | | | | | |
| 24 Enter amount, if any, from line 30 of previous column | 24 | | | | |
| 25 Add lines 23 and 24 | 25 | | 193 | 193 | 25,236 |
| 26 Add amounts on lines 28 and 29 of the previous column | 26 | | 1,659 | 3,319 | 4,979 |
| 27 Subtract line 26 from line 25. If zero or less, enter -0-. For column (a) only, enter the amount from line 23 | 27 | 193 | 0 | 0 | 20,257 |
| 28 If the amount on line 27 is zero, subtract line 25 from line 26. Otherwise, enter -0- | 28 | | 1,466 | 3,126 | |
| 29 **Underpayment.** If line 22 is equal to or more than line 27, subtract line 27 from line 22. Then go to line 24 of next column. Otherwise, go to line 30 ▶ | 29 | 1,659 | 1,853 | 1,853 | |
| 30 Overpayment. If line 27 is more than line 22, subtract line 22 from line 27. Then go to line 24 of next column | 30 | | | | |

## Section B – Figure the Penalty (Complete lines 31 through 34 of one column before going to the next column.)

| RATE PERIOD 1 | | 4/15/99 | 6/15/99 | 9/15/99 | |
|---|---|---|---|---|---|
| **April 16, 1999 – December 31, 1999** | | | | | |
| 31 Number of days FROM the date shown above line 31 TO the date the amount on line 29 was paid **or** 12/31/99, whichever is earlier | 31 | Days: 260 | Days: 199 | Days: 107 | |
| 32 Underpayment on line 29 (see page 3 of the instructions) x Number of days on line 31 / 365 x .08 ▶ | 32 | $ 81.59 | $ 80.82 | $ 43.46 | |

| RATE PERIOD 2 | | 12/31/99 | 12/31/99 | 12/31/99 | 1/15/00 |
|---|---|---|---|---|---|
| **January 1, 2000 – April 15, 2000** | | | | | |
| 33 Number of days FROM the date shown above line 33 TO the date the amount on line 29 was paid **or** 4/15/00, whichever is earlier | 33 | Days: | Days: | Days: | Days: |
| 34 Underpayment on line 29 (see page 3 of the instructions) x Number of days on line 33 / 366 x .08 ▶ | 34 | $ | $ | $ | $ |

35 **PENALTY.** Add all amounts on lines 32 and 34 in all columns. Enter the total here and on Form 1040, line 69; Form 1040A, line 44; Form 1040NR, line 68; Form 1040NR-EZ, line 27; or Form 1041, line 26 ▶ 35 $ 206



EXHIBIT G

# 1999 Underpayment Penalty Worksheet

JOHN P AND JILL L CONNOLLY [redacted]

| Required Installment | Payment | | | Penalty | | | | |
|---|---|---|---|---|---|---|---|---|
| | Date | Type * | Amount | Underpayment | Days Late | Rate | Amount of Penalty ** | Penalty per Period |
| FIRST QTR | | | | | | | | |
| 1,852 | 4/15/99 | 2 | 193 | 1,659 | 61 | 0.080 | 22.18 | |
| | 6/15/99 | 2 | 193 | 1,466 | 92 | 0.080 | 29.56 | |
| | 9/15/99 | 2 | 193 | 1,273 | 107 | 0.080 | 29.85 | |
| TOTAL | | | | | | | | 81.59 |
| RATE CHANGE | 12/31/99 | | | 1,273 | | | | |
| | 12/31/99 | 3 | 1,273 | | | | | |
| SECOND QTR | | | | | | | | |
| 1,853 | 6/15/99 | | | 1,853 | 199 | 0.080 | 80.82 | |
| TOTAL | | | | | | | | 80.82 |
| RATE CHANGE | 12/31/99 | | | 1,853 | | | | |
| | 12/31/99 | 3 | 1,853 | | | | | |
| THIRD QTR | | | | | | | | |
| 1,853 | 9/15/99 | | | 1,853 | 107 | 0.080 | 43.46 | |
| TOTAL | | | | | | | | 43.46 |
| RATE CHANGE | 12/31/99 | | | 1,853 | | | | |
| | 12/31/99 | 3 | 1,853 | | | | | |
| FOURTH QTR | | | | | | | | |
| 1,853 | 12/31/99 | 3 | 1,853 | | | | | |

**TOTAL UNDERPAYMENT PENALTY** .......... 206

* **1** = Overpayment
**2** = Withholding
**3** = Estimate
**4** = Extension
**5** = Paid with return

** Underpayment x $\frac{\text{Days Late}}{\text{365 or 366}}$ x Rate

Schedules A&B (Form 1040) 1999 — OMB No. 1545-0074 — Page 2

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side. — Your social security number: [redacted]

JOHN P AND JILL L CONNOLLY

# Schedule B – Interest and Ordinary Dividends

Attachment Sequence No. 08

## Part I Interest

**Note:** If you had over $400 in taxable interest, you must also complete Part III.

(See page B-1 and the instructions for Form 1040, line 8a.)

**Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| | | Line | Amount |
|---|---|---|---|
| 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ | 1 | |
| | MASSACHUSETTS MATUAL LIFE | | 307 |
| | VALLEY GARDEN RANCH, INC | | 1,906 |
| | VALLEY GARDEN RANCH, INC | | 226 |
| 2 | Add the amounts on line 1 | 2 | 2,439 |
| 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989 from Form 8815, line 14. You **MUST** attach Form 8815 | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4 | 2,439 |

## Part II Ordinary Dividends

**Note:** If you had over $400 in ordinary dividends, you must also complete Part III.

(See page B-1 and the instructions for Form 1040, line 9.)

**Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

| | | Line | Amount |
|---|---|---|---|
| 5 | List name of payer. Include only ordinary dividends. If you received any capital gain distributions, see the instructions for Form 1040, line 13. ▶ | 5 | |
| | DEAN WITTER | | 6,285 |
| | VALLEY GARDEN RANCH, INC | | 713 |
| | VALLEY GARDEN RANCH, INC | | 85 |
| 6 | Add the amounts on line 5. Enter the total here and on Form 1040, line 9 ▶ | 6 | 7,083 |

## Part III Foreign Accounts and Trusts

(See page B-2.)

You must complete this part if you **(a)** had over $400 of interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | | Yes | No |
|---|---|---|---|
| 7a | At any time during 1999, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1 | | X |
| b | If "Yes," enter the name of foreign country ▶ | | |
| 8 | During 1999, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | X |

KFA **For Paperwork Reduction Act Notice, see Form 1040 instructions.** **Schedule B (Form 1040) 1999**

EXHIBIT G

**SCHEDULE D (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).

▶ Use Schedule D-1 for more space to list transactions for lines 1 and 8.

OMB No. 1545-0074

**1999**

Attachment Sequence No. 12

Name(s) shown on Form 1040: JOHN P AND JILL L CONNOLLY

Your social security number: [redacted]

## Part I Short-Term Capital Gains and Losses – Assets Held One Year or Less

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5) | (e) Cost or other basis (see page D-5) | (f) GAIN or (LOSS) Subtract (e) from (d) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 2 Enter your short-term totals, if any, from Schedule D-1, line 2 | 2 | | |
| 3 **Total short-term sales price amounts.** Add column (d) of lines 1 and 2 | 3 | | |
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | 4 | | -8,490 |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 5 | | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1998 Capital Loss Carryover Worksheet | 6 | | ( ) |
| 7 **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) ▶ | 7 | | -8,490 |

## Part II Long-Term Capital Gains and Losses – Assets Held More Than One Year

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5) | (e) Cost or other basis (see page D-5) | (f) GAIN or (LOSS) Subtract (e) from (d) | (g) 28% RATE GAIN or (LOSS) * (see instr. below) |
|---|---|---|---|---|---|---|
| UNIT EQ INC FD | VARIOUS | 8/01/99 | 354 | 354 | 0 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| 9 Enter your long-term totals, if any, from Schedule D-1, line 9 | 9 | | | |
| 10 **Total long-term sales price amounts.** Add column (d) of lines 8 and 9 | 10 | 354 | | |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | 11 | | 74,926 | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 12 | | | |
| 13 Capital gain distributions. See page D-1 | 13 | | | |
| 14 Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1998 Capital Loss Carryover Worksheet | 14 | | ( ) | ( ) |
| 15 Combine lines 8 through 14 in column (g) | 15 | | | |
| 16 **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f) ▶ | 16 | | 74,926 | |

**Next:** Go to Part III on the back.

* **28% Rate Gain or Loss** includes **all** "collectibles gains and losses" (as defined on page D-5) and up to 50% of the eligible gain on qualified small business stock (see page D-4).

**For Paperwork Reduction Act Notice, see Form 1040 instructions.** **Schedule D (Form 1040) 1999**

KFA

EXHIBIT G

## Part III Summary of Parts I and II

| Line | Description | Box | Amount |
|---|---|---|---|
| 17 | Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 | 17 | 66,436 |
| | **Next:** Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if:<br>● Both lines 16 and 17 are gains, **and**<br>● Form 1040, line 39, is more than zero. | | |
| 18 | If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses:<br>● The loss on line 17; **or**<br>● ($3,000) or, if married filing separately, ($1,500) | 18 | ( ) |
| | **Next:** Skip **Part IV** below. Instead, complete Form 1040 through line 37. Then, complete the **Capital Loss Carryover Worksheet** on page D-6 if:<br>● The loss on line 17 exceeds the loss on line 18, **or**<br>● Form 1040, line 37, is a loss. | | |

## Part IV Tax Computation Using Maximum Capital Gains Rates

| Line | Description | Inner box | Inner amount | Box | Amount |
|---|---|---|---|---|---|
| 19 | Enter your taxable income from Form 1040, line 39 | | | 19 | 156,624 |
| 20 | Enter the **smaller** of line 16 or line 17 of Schedule D | 20 | 66,436 | | |
| 21 | If you are filing Form 4952, enter the amount from Form 4952, line 4e | 21 | | | |
| 22 | Subtract line 21 from line 20. If zero or less, enter -0- | 22 | 66,436 | | |
| 23 | Combine lines 7 and 15. If zero or less, enter -0- | 23 | 0 | | |
| 24 | Enter the **smaller** of line 15 or line 23, but not less than zero | 24 | | | |
| 25 | Enter your unrecaptured section 1250 gain, if any, from line 16 of the worksheet on page D-7 | 25 | | | |
| 26 | Add lines 24 and 25 | 26 | | | |
| 27 | Subtract line 26 from line 22. If zero or less, enter -0- | | | 27 | 66,436 |
| 28 | Subtract line 27 from line 19. If zero or less, enter -0- | | | 28 | 90,188 |
| 29 | Enter the **smaller** of:<br>● The amount on line 19, **or**<br>● $25,750 if single; $43,050 if married filing jointly or qualifying widow(er); $21,525 if married filing separately; or $34,550 if head of household | | | 29 | 43,050 |
| 30 | Enter the **smaller** of line 28 or line 29 | 30 | 43,050 | | |
| 31 | Subtract line 22 from line 19. If zero or less, enter -0- | 31 | 90,188 | | |
| 32 | Enter the **larger** of line 30 or line 31 ▶ | 32 | 90,188 | | |
| 33 | Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies | | | 33 | 19,653 |
| | **Note:** If line 29 is less than line 28, go to line 38. | | | | |
| 34 | Enter the amount from line 29 | 34 | | | |
| 35 | Enter the amount from line 28 | 35 | | | |
| 36 | Subtract line 35 from line 34. If zero or less, enter -0- ▶ | 36 | | | |
| 37 | Multiply line 36 by 10% (.10) | | | 37 | |
| | **Note:** If line 27 is more than zero **and** equal to line 36, go to line 52. | | | | |
| 38 | Enter the **smaller** of line 19 or line 27 | 38 | 66,436 | | |
| 39 | Enter the amount from line 36 | 39 | | | |
| 40 | Subtract line 39 from line 38. ▶ | 40 | 66,436 | | |
| 41 | Multiply line 40 by 20% (.20) | | | 41 | 13,287 |
| | **Note:** If line 25 is zero or blank, skip lines 42 through 47 and read the note above line 48. | | | | |
| 42 | Enter the **smaller** of line 22 or line 25 | 42 | | | |
| 43 | Add lines 22 and 32 — 43 | | | | |
| 44 | Enter the amount from line 19 — 44 | | | | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | 45 | | | |
| 46 | Subtract line 45 from line 42. If zero or less, enter -0- ▶ | 46 | | | |
| 47 | Multiply line 46 by 25% (.25) | | | 47 | |
| | **Note:** If line 24 is zero or blank, go to line 52. | | | | |
| 48 | Enter the amount from line 19 | 48 | | | |
| 49 | Add lines 32, 36, 40, and 46 | 49 | | | |
| 50 | Subtract line 49 from line 48 | 50 | | | |
| 51 | Multiply line 50 by 28% (.28) | | | 51 | |
| 52 | Add lines 33, 37, 41, 47, and 51 | | | 52 | 32,940 |
| 53 | Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies | | | 53 | 39,835 |
| 54 | **Tax on all taxable income including capital gains.** Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 40 | | | 54 | 32,940 |



EXHIBIT G

SCHEDULE D (Form 1040)

Department of the Treasury Internal Revenue Service (99)

ALTERNATIVE MINIMUM TAX

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).

▶ Use Schedule D-1 for more space to list transactions for lines 1 and 8.

OMB No.1545-0074

1999

Attachment Sequence No. 12

Name(s) shown on Form 1040: JOHN P AND JILL L CONNOLLY

Your social security number: [redacted]

## Part I Short-Term Capital Gains and Losses – Assets Held One Year or Less

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5) | (e) Cost or other basis (see page D-5) | (f) GAIN or (LOSS) Subtract (e) from (d) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Line | Description | Amount |
|---|---|---|
| 2 | Enter your short-term totals, if any, from Schedule D-1, line 2 | |
| 3 | **Total short-term sales price amounts.** Add column (d) of lines 1 and 2 | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | -8,490 |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1998 Capital Loss Carryover Worksheet | ( ) |
| 7 | **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) ▶ | -8,490 |

## Part II Long-Term Capital Gains and Losses – Assets Held More Than One Year

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5) | (e) Cost or other basis (see page D-5) | (f) GAIN or (LOSS) Subtract (e) from (d) | (g) 28% RATE GAIN or (LOSS) * (see instr. below) |
|---|---|---|---|---|---|---|
| UNIT EQ INC FD | VARIOUS | 8/01/99 | 354 | 354 | 0 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Line | Description | (d) / (f) | (g) |
|---|---|---|---|
| 9 | Enter your long-term totals, if any, from Schedule D-1, line 9 | | |
| 10 | **Total long-term sales price amounts.** Add column (d) of lines 8 and 9 | 354 | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | 74,926 | |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | |
| 13 | Capital gain distributions. See page D-1 | | |
| 14 | Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1998 Capital Loss Carryover Worksheet | ( ) | ( ) |
| 15 | Combine lines 8 through 14 in column (g) | | |
| 16 | **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f) ▶ | 74,926 | |

**Next:** Go to Part III on the back.

* **28% Rate Gain or Loss** includes **all** "collectibles gains and losses" (as defined on page D-5) and up to 50% of the eligible gain on qualified small business stock (see page D-4).

**For Paperwork Reduction Act Notice, see Form 1040 instructions.** **Schedule D (Form 1040) 1999**

KFA

EXHIBIT G

Schedule D (Form 1040) 1999 JOHN P AND JILL L CONNOLLY [redacted] Page 2

## Part III Summary of Parts I and II

ALTERNATIVE MINIMUM TAX

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 17 | Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 | | | 17 | 66,436 |
| | **Next:** Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if:<br>● Both lines 16 and 17 are gains, **and**<br>● Form 1040, line 39, is more than zero. | | | | |
| 18 | If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses:<br>● The loss on line 17; **or**<br>● ($3,000) or, if married filing separately, ($1,500) | | | 18 | ( ) |
| | **Next:** Skip **Part IV** below. Instead, complete Form 1040 through line 37. Then, complete the **Capital Loss Carryover Worksheet** on page D-6 if:<br>● The loss on line 17 exceeds the loss on line 18, **or**<br>● Form 1040, line 37, is a loss. | | | | |

## Part IV Tax Computation Using Maximum Capital Gains Rates

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 19 | Enter your taxable income from Form 1040, line 39 | | | 19 | 156,818 |
| 20 | Enter the **smaller** of line 16 or line 17 of Schedule D | 20 | 66,436 | | |
| 21 | If you are filing Form 4952, enter the amount from Form 4952, line 4e | 21 | | | |
| 22 | Subtract line 21 from line 20. If zero or less, enter -0- | 22 | 66,436 | | |
| 23 | Combine lines 7 and 15. If zero or less, enter -0- | 23 | 0 | | |
| 24 | Enter the **smaller** of line 15 or line 23, but not less than zero | 24 | | | |
| 25 | Enter your unrecaptured section 1250 gain, if any, from line 16 of the worksheet on page D-7 | 25 | | | |
| 26 | Add lines 24 and 25 | 26 | | | |
| 27 | Subtract line 26 from line 22. If zero or less, enter -0- | | | 27 | 66,436 |
| 28 | Subtract line 27 from line 19. If zero or less, enter -0- | | | 28 | |
| 29 | Enter the **smaller** of:<br>● The amount on line 19, **or**<br>● $25,750 if single; $43,050 if married filing jointly or qualifying widow(er); $21,525 if married filing separately; or $34,550 if head of household | | | 29 | |
| 30 | Enter the **smaller** of line 28 or line 29 | 30 | | | |
| 31 | Subtract line 22 from line 19. If zero or less, enter -0- | 31 | | | |
| 32 | Enter the **larger** of line 30 or line 31 ▶ | 32 | | | |
| 33 | Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies | | | 33 | |
| | **Note:** If line 29 is less than line 28, go to line 38. | | | | |
| 34 | Enter the amount from line 29 | 34 | | | |
| 35 | Enter the amount from line 28 | 35 | | | |
| 36 | Subtract line 35 from line 34. If zero or less, enter -0- ▶ | 36 | | | |
| 37 | Multiply line 36 by 10% (.10) | | | 37 | |
| | **Note:** If line 27 is more than zero **and** equal to line 36, go to line 52. | | | | |
| 38 | Enter the **smaller** of line 19 or line 27 | 38 | | | |
| 39 | Enter the amount from line 36 | 39 | | | |
| 40 | Subtract line 39 from line 38 ▶ | 40 | | | |
| 41 | Multiply line 40 by 20% (.20) | | | 41 | |
| | **Note:** If line 25 is zero or blank, skip lines 42 through 47 and read the note above line 48. | | | | |
| 42 | Enter the **smaller** of line 22 or line 25 | 42 | | | |
| 43 | Add lines 22 and 32 — 43 | | | | |
| 44 | Enter the amount from line 19 — 44 | | | | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | 45 | | | |
| 46 | Subtract line 45 from line 42. If zero or less, enter -0- ▶ | 46 | | | |
| 47 | Multiply line 46 by 25% (.25) | | | 47 | |
| | **Note:** If line 24 is zero or blank, go to line 52. | | | | |
| 48 | Enter the amount from line 19 | 48 | | | |
| 49 | Add lines 32, 36, 40, and 46 | 49 | | | |
| 50 | Subtract line 49 from line 48 | 50 | | | |
| 51 | Multiply line 50 by 28% (.28) | | | 51 | |
| 52 | Add lines 33, 37, 41, 47, and 51 | | | 52 | |
| 53 | Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies | | | 53 | |
| 54 | **Tax on all taxable income including capital gains.** Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 40 | | | 54 | |

EXHIBIT G

Schedule E (Form 1040) 1999 — Attachment Sequence No. **13** — Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on other side. | **Your social security number** [redacted]

JOHN P AND JILL L CONNOLLY

**Note:** If you report amounts from farming or fishing on Schedule E, you must enter your gross income from those activities on line 41 below. Real estate professionals must complete line 42 below.

## Part II Income or Loss From Partnerships and S Corporations

If you report a loss from an at-risk activity, you MUST check either column **(e)** or **(f)** on line 27 to describe your investment in the activity. See page E-5. If you check column **(f)**, you must attach **Form 6198.**

| 27 | (a) Name | (b) Enter P for partnership; S for S corp. | (c) Check if foreign partnership | (d) Employer identification number | Invest. At Risk? (e) All is at risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| A | SEE STATEMENT 1 | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

| | Passive Income and Loss: (g) Passive loss allowed (attach Form 8582 if required) | Passive Income and Loss: (h) Passive income from Schedule K-1 | Nonpassive Income and Loss: (i) Nonpassive loss from Schedule K-1 | Nonpassive Income and Loss: (j) Section 179 expense deduction from Form 4562 | Nonpassive Income and Loss: (k) Nonpassive income from Schedule K-1 |
|---|---|---|---|---|---|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| 28a Totals | | 1,432 | | | 346 |
| b Totals | 2 | | | | |

| | | | |
|---|---|---|---|
| 29 | Add columns (h) and (k) of line 28a | 29 | 1,778 |
| 30 | Add columns (g), (i), and (j) of line 28b | 30 | ( 2 ) |
| 31 | Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below | 31 | 1,776 |

## Part III Income or Loss From Estates and Trusts

| 32 | (a) Name | (b) Employer ID number |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| | Passive Income and Loss: (c) Passive deduction or loss allowed (attach Form 8582 if required) | Passive Income and Loss: (d) Passive income from Schedule K-1 | Nonpassive Income and Loss: (e) Deduction or loss from Schedule K-1 | Nonpassive Income and Loss: (f) Other income from Schedule K-1 |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C | | | | |
| D | | | | |
| 33a Totals | | | | |
| b Totals | | | | |

| | | | |
|---|---|---|---|
| 34 | Add columns (d) and (f) of line 33a | 34 | |
| 35 | Add columns (c) and (e) of line 33b | 35 | ( ) |
| 36 | Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below ES. PAYMENT. CLAIMED 44 | 36 | |

## Part IV Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) – Residual Holder

| 37 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see page E-6) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| | | | |
|---|---|---|---|
| 38 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below | 38 | |

## Part V Summary

| | | | |
|---|---|---|---|
| 39 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 41 below | 39 | |
| 40 | TOTAL income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 17 ▶ | 40 | 1,776 |
| 41 | **Reconciliation of Farming and Fishing Income:** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 14 (see page E-6) | 41 | |
| 42 | **Reconciliation for Real Estate Professionals.** If you were real estate professional (see pg. E-4), enter net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under passive activity loss rules. | 42 | |

EXHIBIT G

**SCHEDULE F (Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Farming

▶ Attach to Form 1040, Form 1041, Form 1065 or Form 1065-B.

▶ See Instructions for Schedule F (Form 1040).

OMB No. 1545-0074

**1999**

Attachment Sequence No. **14**

Name of proprietor: JOHN P CONNOLLY

Social security number (SSN): [redacted]

**A** Principal product. Describe in one or two words your principal crop or activity for the current tax year.
CATTLE

**B** Enter code from Part IV ▶ 112111

**C** Accounting method: (1) ☒ Cash (2) ☐ Accrual

**D** Employer ID number (EIN), if any

**E** Did you "materially participate" in the operation of this business during 1999? If "No," see page F-2 for limit on passive losses. ☒ Yes ☐ No

**Part I** **Farm Income – Cash Method. Complete Parts I and II** (Accrual method taxpayers complete Parts II and III, and line 11 of Part I.) **Do not include sales of livestock held for draft, breeding, sport, or dairy purposes; report these sales on Form 47**

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Sales of livestock and other items you bought for resale | 1 | |
| 2 | Cost or other basis of livestock and other items reported on line 1 | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | |
| 4 | Sales of livestock, produce, grains, and other products you raised | 4 | 47,484 |
| 5a | Total cooperative distributions (Form(s) 1099-PATR) 5a ___ 5b Taxable amount | 5b | |
| 6a | Agricultural program payments (see page F-2) 6a ___ 6b Taxable amount | 6b | |
| 7 | Commodity Credit Corporation (CCC) loans (see page F-3): | | |
| a | CCC loans reported under election | 7a | |
| b | CCC loans forfeited 7b ___ 7c Taxable amount | 7c | |
| 8 | Crop insurance proceeds and certain disaster payments (see page F-3): | | |
| a | Amount received in 1999 8a ___ 8b Taxable amount | 8b | |
| c | If election to defer to 2000 is attached, check here ▶ ☐ 8d Amount deferred from 1998 | 8d | |
| 9 | Custom hire (machine work) income | 9 | |
| 10 | Other income, including Federal and state gasoline or fuel tax credit or refund (see page F-3) | 10 | |
| 11 | **Gross income.** Add amounts in the right column for lines 3 through 10. If accrual method taxpayer, enter the amount from page 2, line 51 ▶ | 11 | 47,484 |

**Part II** **Farm Expenses – Cash and Accrual Method.** **Do not** include personal or living expenses such as taxes, insurance, repairs, etc., on your home.

| Line | Description | Amount | Line | Description | Amount |
|---|---|---|---|---|---|
| 12 | Car and truck expenses (see page F-4 – also att. **Form 4562**) | | 25 | Pension and profit-sharing plans | |
| 13 | Chemicals | | 26 | Rent or lease (see page F-5): | |
| 14 | Conservation expenses. (See page F-4) | | 26a | Vehicles, machinery, and equipment | |
| 15 | Custom hire (machine work) | | 26b | Other (land, animals, etc.) | |
| 16 | Depreciation and section 179 expense deduction not claimed elsewhere (see page F-4) | 14,988 | 27 | Repairs and maintenance | |
| | | | 28 | Seeds and plants purchased | |
| | | | 29 | Storage and warehousing | |
| 17 | Employee benefit programs other than on line 25 | | 30 | Supplies purchased | |
| | | | 31 | Taxes | |
| 18 | Feed purchased | 3,331 | 32 | Utilities | |
| 19 | Fertilizers and lime | | 33 | Veterinary, breeding, and medicine | 2,889 |
| 20 | Freight and trucking | | 34 | Other expenses (specify): | |
| 21 | Gasoline, fuel, and oil | | 34a | HORSE EXPENSE | 2,365 |
| 22 | Insurance (other than health) | | 34b | INSPECTION | 125 |
| 23 | Interest: | | 34c | OFFICE EXPENSE | 685 |
| 23a | Mortgage (paid to banks, etc.) | | 34d | PROF SERVICES | 550 |
| 23b | Other | 2,392 | 34e | | |
| 24 | Labor hired (less employment credits) | | 34f | | |

| Line | Description | | Amount |
|---|---|---|---|
| 35 | **Total expenses.** Add lines 12 through 34f ▶ | 35 | 27,325 |
| 36 | **Net farm profit or (loss).** Subtract line 35 from line 11. If a profit, enter on **Form 1040, line 18,** and ALSO on **Schedule SE, line 1.** If a loss, you MUST go on to line 37 (estates, trusts, and partnerships, see page F-6) | 36 | 20,159 |

**37** If you have a loss, you MUST check the box that describes your investment in this activity (see page F-6). If you checked 37a, enter the loss on **Form 1040, line 18,** and ALSO on **Schedule SE, line 1.** If you checked 37b, you MUST attach **Form 6198.**

37a ☐ All investment is at risk.
37b ☐ Some investment is not at risk.



EXHIBIT G

**SCHEDULE SE (Form 1040)**

Department of the Treasury
Internal Revenue Service

# Self-Employment Tax

▶ See Instructions for Schedule SE (Form 1040).
▶ Attach to Form 1040.

OMB No. 1545-0074
**1999**
Attachment Sequence No. **17**

| Name of person with **self-employment** income (as shown on Form 1040) | Social security number of person with **self-employment** income . . . ▶ |
|---|---|
| JOHN P CONNOLLY | [redacted] |

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, **OR**
- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income. See page SE-1.

**Note:** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE. See page SE-3.

**Exception:** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner, **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt-Form 4361" on Form 1040, line 50.

## May I Use Short Schedule SE or MUST I Use Long Schedule SE?




## Section A – Short Schedule SE. Caution: Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| 1 | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), line 15a | 1 | 20,159 |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), line 15a (other than farming); and Schedule K-1 (Form 1065-B), box 9. Ministers and members of religious orders, see page SE-1 for amounts to report on this line. See page SE-2 for other income to report | 2 | |
| 3 | Combine lines 1 and 2 | 3 | 20,159 |
| 4 | **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, **do not** file this schedule; you do not owe self-employment tax. ▶ | 4 | 18,617 |
| 5 | **Self-employment tax.** If the amount on line 4 is: • $72,600 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 50.** • More than $72,600, multiply line 4 by 2.9% (.029). Then, add $9,002.40 to the result. Enter the total here and on **Form 1040, line 50.** | 5 | 2,848 |
| 6 | **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.5). Enter the result here and on **Form 1040, line 27** — 6: 1,424 | | |

**For Paperwork Reduction Act Notice, see Form 1040 instructions.** Schedule SE (Form 1040) 1999

KFA

EXHIBIT G

Form **4797**

Department of the Treasury
Internal Revenue Service (99)

# Sales of Business Property

**(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))**

**▶ Attach to your tax return. ▶ See separate instructions.**

OMB No. 1545-0184

**1999**

Attachment Sequence No. **27**

Name(s) shown on return: JOHN P AND JILL L CONNOLLY

Identifying number: [redacted]

1 Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1999 on Form(s) 1099-S (or a substitute statement) that you will be including on line 2, 10, or 20 . . . . | 1 |

## Part I Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft – Property Held More Than 1 Year

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) GAIN or LOSS Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| FROM K-1 | | | | | | 87,660 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Line | Description | | Amount |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | 3 | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | 6 | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | 7 | 87,660 |

**Partnerships – (except electing large partnerships).** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations –** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others –** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| Line | Description | | Amount |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see instructions): | 9 | |

**S corporations –** Enter any gain from line 9 on Schedule D (Form 1120S), line 14, and skip lines 11 and 12 below.

**All others –** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

## Part II Ordinary Gains and Losses

10 Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Line | Description | | Amount |
|---|---|---|---|
| 11 | Loss, if any, from line 7 | 11 | |
| 12 | Gain, if any, from line 7 or amount from line 8 if applicable | 12 | |
| 13 | Gain, if any, from line 31 | 13 | 52,316 |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 | Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) | 17 | |
| 18 | Combine lines 10 through 17. Enter the gain or (loss) here, and on the appropriate line as follows: | 18 | 52,316 |

a For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

b For individual returns:

(1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions . . . . | 18b(1) |

(2) Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 . . . . | 18b(2) | 52,316

KFA **For Paperwork Reduction Act Notice, see separate instructions.** Form **4797** (1999)

EXHIBIT G

52316

Form **4797**

Department of the Treasury Internal Revenue Service (99)

ALTERNATIVE MINIMUM TAX

# Sales of Business Property

**(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))**

**▶ Attach to your tax return. ▶ See separate instructions.**

OMB No. 1545-0184

**1999**

Attachment Sequence No. **27**

Name(s) shown on return: JOHN P AND JILL L CONNOLLY

Identifying number: [redacted]

1 Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1999 on Form(s) 1099-S (or a substitute statement) that you will be including on line 2, 10, or 20 . . . . 1

## Part I Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft – Property Held More Than 1 Year

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) GAIN or LOSS Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| 2 | | | | | | 87,660 |
| FROM K-1 | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 3 Gain, if any, from Form 4684, line 39 | 3 | |
| 4 Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 Gain, if any, from line 32, from other than casualty or theft | 6 | |
| 7 Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | 7 | 87,660 |

**Partnerships – (except electing large partnerships).** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations –** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others –** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| | | |
|---|---|---|
| 8 Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | |
| 9 Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see instructions): | 9 | |

**S corporations –** Enter any gain from line 9 on Schedule D (Form 1120S), line 14, and skip lines 11 and 12 below.

**All others –** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

## Part II Ordinary Gains and Losses

10 Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 11 Loss, if any, from line 7 | 11 | |
| 12 Gain, if any, from line 7 or amount from line 8 if applicable | 12 | |
| 13 Gain, if any, from line 31 | 13 | 52,510 |
| 14 Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) | 17 | |
| 18 Combine lines 10 through 17. Enter the gain or (loss) here, and on the appropriate line as follows: | 18 | 52,510 |

a For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

b For individual returns:

| | | |
|---|---|---|
| (1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions | 18b(1) | |
| (2) Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 | 18b(2) | 52,510 |



EXHIBIT G

## Part III Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A BREEDING STOCK | 1/01/94 | 12/01/99 |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (Note: See line 1 before completing.) | 20 | 59,439 | | | |
| 21 Cost or other basis plus expense of sale | 21 | 64,147 | | | |
| 22 Depreciation (or depletion) allowed or allowable | 22 | 57,024 | | | |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | 7,123 | | | |
| 24 Total gain. Subtract line 23 from line 20 | 24 | 52,316 | | | |
| 25 If section 1245 property: | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | 57,024 | | | |
| b Enter the smaller of line 24 or 25a | 25b | 52,316 | | | |
| 26 If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 (see instructions) | 26a | | | | |
| b Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) | 26b | | | | |
| c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e Enter the smaller of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | | | | |
| g Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c Enter the smaller of line 24 or 27b | 27c | | | | |
| 28 If section 1254 property: | | | | | |
| a Intangible drilling & development costs, expenditures for development of mines & other natural deposits, and mining exploration costs (see instructions) | 28a | | | | |
| b Enter the smaller of line 24 or 28a | 28b | | | | |
| 29 If section 1255 property: | | | | | |
| a Applicable percentage of payments excluded from income under section 126 (see instructions) | 29a | | | | |
| b Enter the smaller of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | 52,316 |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13. | 31 | 52,316 |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | 0 |

## Part IV Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less

See instructions.

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation. See instructions. | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

EXHIBIT G

Form 4797 (1999) JOHN P. AND. JILL L CONNOLLY [redacted] Page 2

**Part III** **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** ALT. MINIMUM TAX

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A BREEDING STOCK | 1/01/94 | 12/01/99 |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (**Note:** See line 1 before completing.) | 20 | 59,439 | | | |
| 21 Cost or other basis plus expense of sale | 21 | 64,147 | | | |
| 22 Depreciation (or depletion) allowed or allowable | 22 | 57,218 | | | |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | 6,929 | | | |
| 24 Total gain. Subtract line 23 from line 20 | 24 | 52,510 | | | |
| 25 **If section 1245 property:** | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | 57,218 | | | |
| b Enter the **smaller** of line 24 or 25a | 25b | 52,510 | | | |
| 26 **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 (see instructions) | 26a | | | | |
| b Applicable percentage multiplied by the **smaller** of line 24 or line 26a (see instructions) | 26b | | | | |
| c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | | | | |
| g Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 **If section 1254 property:** | | | | | |
| a Intangible drilling & development costs, expenditures for development of mines & other natural deposits, and mining exploration costs (see instructions) | 28a | | | | |
| b Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 **If section 1255 property:** | | | | | |
| a Applicable percentage of payments excluded from income under section 126 (see instructions) | 29a | | | | |
| b Enter the **smaller** of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | 52,510 |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13. | 31 | 52,510 |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | 0 |

**Part IV** **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less**
See instructions.

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation. See instructions. | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

EXHIBIT G

Form 4797 (1999)

Form **5329**

Department of the Treasury
Internal Revenue Service

# Additional Taxes Attributable to IRAs, Other Qualified Retirement Plans, Annuities, Modified Endowment Contracts, and MSAs

**(Under Sections 72, 530, 4973, and 4974 of the Internal Revenue Code)**

▶ **Attach to Form 1040.** ▶ **See separate instructions.**

OMB No. 1545-0203

**1999**

Attachment Sequence No. **29**

Name of individual subject to additional tax. (If married filing jointly, see page 2 of the instructions.)

JOHN P CONNOLLY

**Your social security number**

[redacted]

**Fill in Your Address Only If You Are Filing This Form by Itself and Not With Your Tax Return** ▶

Home address (number and street), or P.O. box if mail is not delivered to your home

Apt. No.

City, town or post office, state, and ZIP code

If this is an amended return, check here ▶ ☐

If you are subject **only** to the 10% tax on early distributions, you may be able to report this tax directly on Form 1040 without filing Form 5329. See **Who Must File** on page 1 of the instructions.

## Part I Tax on Early Distributions

Complete this part if a taxable distribution was made from your qualified retirement plan (including an IRA other than an education IRA), annuity contract, or modified endowment contract before you reached age 59 1/2. If a distribution was correctly indicated on Form 1099–R as an early distribution (no known exception to the additional tax), or you received a Roth IRA distribution, see page 2 of the instructions.

**Note:** You must include the taxable amount of the distribution on Form 1040, line 15b or 16b.

| | | | |
|---|---|---|---|
| 1 | Early distributions included in gross income. For Roth IRA distributions, see page 2 of the instructions | 1 | 168 |
| 2 | Early distributions not subject to additional tax. Enter the appropriate exception number from page 2 of the instructions: ______ | 2 | |
| 3 | Amount subject to additional tax. Subtract line 2 from line 1 | 3 | 168 |
| 4 | **Tax due.** Enter 10% (.10) of line 3. Also include this amount on Form 1040, line 53 | 4 | 17 |

**Caution:** If any part of the amount on line 3 was a distribution from a SIMPLE retirement plan, you may have to include 25% of that amount on line 4 instead of 10%. See page 2 of the instructions.

## Part II Tax on Certain Taxable Distributions From Education (Ed) IRAs

Complete this part if you had a taxable amount on Form 8606, line 30.

**Note:** You must include the taxable amount of the distribution on Form 1040, line 15b.

| | | | |
|---|---|---|---|
| 5 | Taxable distributions from your Ed IRAs, from Form 8606, line 30 | 5 | |
| 6 | Taxable distributions not subject to additional tax. See page 2 of the instructions | 6 | |
| 7 | Amount subject to additional tax. Subtract line 6 from line 5 | 7 | |
| 8 | **Tax due.** Enter 10% (.10) of line 7. Also include this amount on Form 1040, line 53 | 8 | |

## Part III Tax on Excess Contributions to Traditional IRAs

Complete this part if you contributed more to your traditional IRAs for 1999 than is allowable or you had an excess contribution on line 16 of your 1998 Form 5329.

| | | | | | |
|---|---|---|---|---|---|
| 9 | Enter your excess contributions from line 16 of your 1998 Form 5329. If zero, go to line 15 | | | 9 | |
| 10 | If your traditional IRA contributions for 1999 are less than your maximum allowable contribution, see page 3; otherwise, enter –0– | 10 | | | |
| 11 | Taxable 1999 distributions from your traditional IRAs | 11 | | | |
| 12 | 1999 withdrawals of prior year excess contributions included on line 9. See page 3 | 12 | | | |
| 13 | Add lines 10, 11, and 12 | | | 13 | |
| 14 | Prior year excess contributions. Subtract line 13 from line 9. If zero or less, enter –0– | | | 14 | |
| 15 | Excess contributions for 1999. See page 3. Do not include this amount on Form 1040, line 23 | | | 15 | |
| 16 | Total excess contributions. Add lines 14 and 15 | | | 16 | |
| 17 | **Tax due.** Enter 6% (.06) of the **smaller** of line 16 **or** the value of your traditional IRAs on December 31, 1999. Also include this amount on Form 1040, line 53 | | | 17 | |

**For Paperwork Reduction Act Notice, see page 4 of separate instructions.**

Form **5329** (1999)

KFA

EXHIBIT G

Form **5329**

Department of the Treasury
Internal Revenue Service

# Additional Taxes Attributable to IRAs, Other Qualified Retirement Plans, Annuities, Modified Endowment Contracts, and MSAs

**(Under Sections 72, 530, 4973, and 4974 of the Internal Revenue Code)**

**▶ Attach to Form 1040. ▶ See separate instructions.**

OMB No. 1545-0203

**1999**

Attachment Sequence No. **29**

Name of individual subject to additional tax. (If married filing jointly, see page 2 of the instructions.)

JILL L CONNOLLY

**Your social security number** [redacted]

**Fill in Your Address Only If You Are Filing This Form by Itself and Not With Your Tax Return** ▶

Home address (number and street), or P.O. box if mail is not delivered to your home | Apt. No.

City, town or post office, state, and ZIP code | If this is an amended return, check here ▶ ☐

If you are subject **only** to the 10% tax on early distributions, you may be able to report this tax directly on Form 1040 without filing Form 5329. See **Who Must File** on page 1 of the instructions.

## Part I Tax on Early Distributions

Complete this part if a taxable distribution was made from your qualified retirement plan (including an IRA other than an education IRA), annuity contract, or modified endowment contract before you reached age 59 1/2. If a distribution was correctly indicated on Form 1099-R as an early distribution (no known exception to the additional tax), or you received a Roth IRA distribution, see page 2 of the instructions.

**Note:** You must include the taxable amount of the distribution on Form 1040, line 15b or 16b.

| | | | |
|---|---|---|---|
| 1 | Early distributions included in gross income. For Roth IRA distributions, see page 2 of the instructions | 1 | 24 |
| 2 | Early distributions not subject to additional tax. Enter the appropriate exception number from page 2 of the instructions: ______ | 2 | |
| 3 | Amount subject to additional tax. Subtract line 2 from line 1 | 3 | 24 |
| 4 | **Tax due.** Enter 10% (.10) of line 3. Also include this amount on Form 1040, line 53 | 4 | 2 |
| | **Caution:** If any part of the amount on line 3 was a distribution from a SIMPLE retirement plan, you may have to include 25% of that amount on line 4 instead of 10%. See page 2 of the instructions. | | |

## Part II Tax on Certain Taxable Distributions From Education (Ed) IRAs

Complete this part if you had a taxable amount on Form 8606, line 30.

**Note:** You must include the taxable amount of the distribution on Form 1040, line 15b.

| | | | |
|---|---|---|---|
| 5 | Taxable distributions from your Ed IRAs, from Form 8606, line 30 | 5 | |
| 6 | Taxable distributions not subject to additional tax. See page 2 of the instructions | 6 | |
| 7 | Amount subject to additional tax. Subtract line 6 from line 5 | 7 | |
| 8 | **Tax due.** Enter 10% (.10) of line 7. Also include this amount on Form 1040, line 53 | 8 | |

## Part III Tax on Excess Contributions to Traditional IRAs

Complete this part if you contributed more to your traditional IRAs for 1999 than is allowable or you had an excess contribution on line 16 of your 1998 Form 5329.

| | | | | | |
|---|---|---|---|---|---|
| 9 | Enter your excess contributions from line 16 of your 1998 Form 5329. If zero, go to line 15 | | | 9 | |
| 10 | If your traditional IRA contributions for 1999 are less than your maximum allowable contribution, see page 3; otherwise, enter -0- | 10 | | | |
| 11 | Taxable 1999 distributions from your traditional IRAs | 11 | | | |
| 12 | 1999 withdrawals of prior year excess contributions included on line 9. See page 3 | 12 | | | |
| 13 | Add lines 10, 11, and 12 | | | 13 | |
| 14 | Prior year excess contributions. Subtract line 13 from line 9. If zero or less, enter -0- | | | 14 | |
| 15 | Excess contributions for 1999. See page 3. Do not include this amount on Form 1040, line 23 | | | 15 | |
| 16 | Total excess contributions. Add lines 14 and 15 | | | 16 | |
| 17 | **Tax due.** Enter 6% (.06) of the **smaller** of line 16 **or** the value of your traditional IRAs on December 31, 1999. Also include this amount on Form 1040, line 53 | | | 17 | |

**For Paperwork Reduction Act Notice, see page 4 of separate instructions.**



KFA

EXHIBIT G

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
## (Including Information on Listed Property)

▶ See separate instructions. ▶ Attach this form to your return.

OMB No. 1545-0172

**1999**

Attachment Sequence No. **67**

Name(s) shown on return: JOHN P AND JILL L CONNOLLY

Identifying number: [redacted]

Business or activity to which this form relates: SCHEDULE F / FORM 4835 - CATTLE

**Part I Election To Expense Certain Tangible Property (Section 179)** (Note: If you have any "listed property," complete Part V before you complete Part I.)

| Line | Description | No. | Amount |
|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see page 2 of the instructions | 1 | $19,000 |
| 2 | Total cost of section 179 property placed in service. See page 2 of the instructions | 2 | 6,810 |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 2 of the instructions | 5 | 19,000 |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 7-YEAR SADDLE | 810 | 810 |
| 7-YEAR 99 TITAN TRAILER | 6,000 | 6,000 |
| | | |
| | | |

| Line | Description | No. | Amount |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 | 7 | 0 |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 6,810 |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | 6,810 |
| 10 | Carryover of disallowed deduction from 1998. See page 2 of the instructions | 10 | 0 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | 19,000 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 6,810 |
| 13 | Carryover of disallowed deduction to 2000. Add lines 9 and 10, less line 12 ▶ | 13 | 0 |

**Note:** Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.

**Part II MACRS Depreciation For Assets Placed in Service ONLY During Your 1999 Tax Year** (Do Not Include Listed Property.)

**Section A – General Asset Account Election**

14 If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See page 3 of the instructions ▶ ☐

**Section B – General Depreciation System (GDS)** (See page 3 of the instructions.)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only – see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C – Alternative Depreciation System (ADS):** (See page 5 of the instructions.)

| (a) Classification of property | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 16a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

**Part III Other Depreciation** (Do Not Include Listed Property.) (See page 5 of the instructions.)

| Line | Description | No. | Amount |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 1999 | 17 | 8,178 |
| 18 | Property subject to section 168(f)(1) election | 18 | |
| 19 | ACRS and other depreciation | 19 | |

**Part IV Summary** (See page 6 of the instructions.)

| Line | Description | No. | Amount |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | 20 | |
| 21 | **Total.** Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships & S corporations – see instructions | 21 | 14,988 |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 22 | |

KFA **For Paperwork Reduction Act Notice, see page 9 of the instructions.** Form **4562** (1999)

EXHIBIT G

Form **6781**

Department of the Treasury
Internal Revenue Service

# Gains and Losses From Section 1256 Contracts and Straddles

▶ Attach to your tax return.

OMB No. 1545-0644

**1999**

Attachment Sequence No. **82**

Name(s) shown on tax return: JOHN P AND JILL L CONNOLLY

Identifying number: [redacted]

Check applicable box(es) (see instructions):
- A ☐ Mixed straddle election
- B ☐ Straddle-by-straddle identification election
- C ☐ Mixed straddle account election
- D ☐ Net section 1256 contracts loss election

## Part I Section 1256 Contracts Marked to Market

| (a) Identification of account | (b) (LOSS) | (c) GAIN |
|---|---|---|
| REFCO-COMMODITIES | 21,224 | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| 2 Add amounts on line 1 in columns (b) and (c) | ( 21,224) | |
| 3 Net gain or (loss). Combine columns (b) and (c) of line 2 | | -21,224 |
| 4 Form 1099-B adjustments. See instructions and attach schedule | | |
| 5 Combine lines 3 and 4 | | -21,224 |
| **Note:** If line 5 shows a net gain, skip line 6 and enter the gain on line 7. Partnerships and S corporations, see instructions. | | |
| 6 If you have a net section 1256 contracts loss and checked box D, enter the amount to be carried back | | |
| 7 Subtract line 6 from line 5 | | -21,224 |
| 8 Short-term capital gain or (loss). Multiply line 7 by 40%. Enter here and on Schedule D. See instructions | | -8,490 |
| 9 Long-term capital gain or (loss). Multiply line 7 by 60%. Enter here and on Schedule D. See instructions | | -12,734 |

## Part II Gains and Losses From Straddles. Attach a separate schedule listing each straddle and its components.

### Section A. – Losses From Straddles

| (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) LOSS If column (e) is more than (d), enter difference. Otherwise, enter -0-. | (g) Unrecognized gain on offsetting positions | (h) RECOGNIZED LOSS. If column (f) is more than (g), enter difference. Otherwise, enter -0- | *(i) 28% RATE LOSS (see instr. below) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

11a Enter short-term portion of line 10, column (h), losses here and on Schedule D. See instructions ( )

b Enter long-term portion of line 10, column (h), losses here and on Schedule D. See instructions ( ) ( )

### Section B. – Gains From Straddles

| (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) GAIN. If column (d) is more than (e), enter diff. Otherwise, enter 0 | *(g) 28% RATE GAIN (see instr. below) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

13a Enter short-term portion of line 12, column (f), gains here and on Schedule D. See instructions

b Enter long-term portion of line 12, column (f), gains here and on Schedule D. See instructions

## Part III Unrecognized Gains From Positions Held on Last Day of Tax Year. Memo Entry Only – See instructions.

| (a) Description of property | (b) Date acquired | (c) Fair market value on last business day of tax year | (d) Cost or other basis as adjusted | (e) UNRECOGNIZED GAIN. If column (c) is more than (d), enter difference. Otherwise, enter -0-. |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

***28% Rate Gain or Loss** includes **all** "collectibles gains and losses" and up to 50% of the eligible gain on qualified small business stock. See instructions for Schedule D (Form 1040).

**For Paperwork Reduction Act Notice, see page 4.**

Form **6781** (1999)

KFA

EXHIBIT G

**STATEMENT 1**
**SCHEDULE E, PAGE 2**
**PART II – PARTNERSHIPS AND S CORPORATIONS**

| NAME | TYPE | X IF FOREIGN | EMPLOYER I.D. NO. | ALL INVEST. AT RISK | SOME INVEST. AT RISK | PTP | PASSIVE LOSS FROM FORM 8582 | PASSIVE INC. FROM SCH. K-1 | NONPASSIVE LOSS FROM SCH. K-1 | SEC 179 DEDCTN. | NONPASSIVE INCOME FROM K-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LICHTENBERG 109 COMMERCIAL DR LLC | P | | 81-0515073 | | | | | $ 1,421 | | | |
| LEADBETTER FAMILY LLP | P | | 81-0519611 | | | | | 10 | | | |
| LEADBETTER FAMILY LLP | P | | 81-0519611 | | | | | 1 | | | |
| LEADBETTER FAMILY LLP | P | | 81-0519611 | X | | | 2 | | | | |
| VALLEY GARDEN RANCH, INC | S | | 81-0243394 | | | | | | | | 309 |
| VALLEY GARDEN RANCH, INC | S | | 81-0243394 | | | | | | | | 37 |
| | | | | | | TOTAL | $ 2 | $ 1,432 | $ 0 | $ 0 | $ 346 |

EXHIBIT G

a Control number

OMB No. 1545-0008

**Copy B To Be Filed With Employee's FEDERAL Tax Return**

b Employer identification number
81-0243394

c Employer's name, address, and ZIP code
Valley Garden Ranch, Inc
PO Box 1329
Ennis, MT 59729

d Employee's social security number
[redacted]

e Employee's name, address, and ZIP code
Sam Connolly

PO Box 1329
Ennis, MT

| | |
|---|---|
| 1 Wages, tips, other compensation: 14532.75 | 2 Federal income tax withheld |
| 3 Social security wages: 13500.00 | 4 Social security tax withheld: 837.00 |
| 5 Medicare wages and tips: 13500.00 | 6 Medicare tax withheld: 195.75 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12 Benefits included in box 1 |
| 13 See instrs. for box 13 | 14 Other: 0.00 |

15 Statutory employee | Deceased | Pension plan | Legal rep. | Deferred compensation

| 16 State | Employer's state I.D. no. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax |
|---|---|---|---|---|---|---|
| MT | 321761 | 14532.75 | | | | |

Form **W-2 Wage and Tax Statement 1999**

Department of the Treasury—Internal Revenue Service

This information is being furnished to the Internal Revenue Service.

---

**Form W-2 Wage and Tax Statement 1999**
**Copy B** To Be Filed With Employee's FEDERAL Tax Return

OMB No. 1545-0008 | Dept. of Treas. - IRS 39-1908647

a Control number
6

b Employer identification number
43-1589401

c Employer's name, address, and ZIP code
TKG MANAGEMENT INC
1001 CHERRY ST, STE 308
COLUMBIA, MO 65201-7916

d Employee's social security number
[redacted]

e Employee's name, address, and ZIP code
JOHN P CONNOLLY
BOX 1329
ENNIS, MT 59729

| | | |
|---|---|---|
| 1 Wages, tips, other compensation: 11567.45 | 2 Federal income tax withheld: 771.13 | |
| 3 Social security wages: 11567.45 | 4 Social security tax withheld: 717.19 | |
| 5 Medicare wages and tips: 11567.45 | 6 Medicare tax withheld: 167.73 | |
| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
| 10 Dependent care benefits | 11 Nonqualified plans | 12 Benefits included in box 1 |
| 13 See instrs. for box 13 | 14 Other | |

15 Statutory employee | Deceased | Pension plan | Legal rep. | Deferred compensation

| 16 State | Employer's state I.D. no. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax |
|---|---|---|---|---|---|---|
| MT | | 11567.45 | 413.55 | | | |

This information is being furnished to the Internal Revenue Service.

EXHIBIT G